**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>DEQSER LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-10687 (CTG)<br>(Jointly Administered) |

**COVER LETTER REGARDING AMENDED DECEMBER 2025**
**MONTHLY OPERATING REPORT FOR KNY 26671 LLC**

The Amended MOR for the month ended December 31, 2025, was prepared with certain adjustments made to properly state the Debtor's Financial Position and Operating Results for the period from April 10, 2025, through December 31, 2025 (the "Post-Petition Period"). While the Debtors have incurred cumulative losses of over $4.57 Million during the Post-Petition Period, the Debtor's adjusted Operating Loss (Loss Before interest, Taxes, Depreciation and Amortization and Restructuring Fees) for the same period were approximately $1.67 Million, which is a far better measure of the Debtor's operating performance. The Debtor continues to work to improve its operating results through ongoing operating cost reductions and increasing revenues through the addition of new clients.

Additionally, the Debtors have worked diligently to make necessary repairs and maintain their equipment, resulting in them incurring an additional $450K of Repairs and Maintenance during the Post-Petition Period over and above historical levels. These expenditures will provide great benefit to the Debtor in the future and could have been capitalized which would have further reduced the Debtor's reported cumulative losses during the Post-Petition Period. Had the Debtor capitalized these repairs, the Debtor's adjusted Operating Loss during the Post-Petition Period would have been approximately $1.22 Million. (See attached Restated Statement of Net Income (Loss))

The Debtor has arranged payment plans with many of their critical vendors, including Nextera (See attached Accounts Payable Aging). They are working with other vendors to finalize other payment plans to reduce administrative obligations. The adjusted Accounts Payable Aging shows that the Debtor has less than $17,000 Administrative vendor obligations in excess of 60 days old. The Debtor has negotiated a DIP Loan Facility and intends to draw down funds as necessary to satisfy its Administrative obligations.

The Debtors intend to reject certain contracts including Hub Truck, Blue Cross and certain Travelers Insurance contracts and do not consider these costs administrative expenses, as, such rejection of prepetition contracts will result in prepetition claims.

---

[1] The Debtors in these Chapter 11 cases, along with the last four (4) digits of their federal tax identification numbers, are: (i) Deqser LLC (8269) and (ii) KNY 26671 LLC (9132) (collectively, the "Debtors"). The Debtors' mailing address is: c/o Cooperative Laundry, 1 Eastern Road, Kearny, NJ 07032.

The Debtor has incurred significant reorganization expenses. The Debtor is current with all payments except those to professionals and is paying these expenses over time pursuant to an agreed, court-approved payment plan. The Debtor is current with its payments under such plan. Payments to professionals are limited to Court approved fees, and those amounts provided for under the final DIP Financing Order. The Debtor intends to pay all professional fees upon final approval of the Court, in conjunction with a confirmed Chapter 11 Bankruptcy Plan.

The Restated Accounts Payable Aging presents a clear picture of the Debtor's payables. Matters that are being paid pursuant to agreed-upon payment plan have been moved to Current, if the Debtor is up to date on its payments. It is also important to note that while Part 2, line j. shows postpetition payables of $4,624,736, the majority of this is the outstanding DIP Loan, and does not represent unpaid administrative expenses.

**KNY 26671 LLC** **USBC DE 25-10688 (CJG)**
**General Notes to Amended December 31, 2026 Monthly Operating Report**

**General Notes regarding Restatement of the Debtor's Financial Statements and Operating Results for the period from 4/10/25 - 12/31/25**

During December 2025, the Debtor discovered that certain operating, reorganization and interest expense obligations recorded on the financial statements included in its December MOR were recorded improperly. The Debtor has corrected and restated its financial statements as of December 31, 2025, to reflect these adjustments. The restatement of the Debtor's financial statements resulted in the following changes to the Debtor's Financial Position and Operating Results:

| | | |
|---|---|---|
| **Increase (Decrease)** | | |
| **Assets** | | |
| Accounts Receivable | $ | 3,600 |
| Prepaid Expenses | | (139,758) |
| **Total Assets** | **$** | **(136,158)** |
| **Liabilities and Members' Equity** | | |
| Accounts payable - Post-Petition | $ | (507,437) |
| Accrued Payroll | | (97,000) |
| Debtor in Possession Loan | | - |
| Post-Petition Insurance Notes | | 235,557 |
| Accrued Expenses | | 845,404 |
| Total Post-Petition Obligations - Part 2f | | 476,524 |
| Liabilities Subject to Compromise - Parts 2k,l,m | | 408,533 |
| **Total Liabilities** | | **885,057** |
| **Members' Equity** | | **(1,021,215)** |
| **Total Liabilties and Members' Equity** | **$** | **(136,158)** |

**KNY 26671 LLC** **USBC DE 25-10688 (CJG)**

**General Notes to Amended December 31, 2026 Monthly Operating Report**

## General Notes regarding Restatement of the Debtor's Financial Statements and Operating Results for the period from 4/10/25 - 12/31/25

| | | |
|---|---|---|
| Increase in Cumulative Post Petition Operating Income | $ | 395,546 |
| Additional Interest Recorded in this Amended MOR - See Interest - Part 4h. | | (24,009) |
| **Improvement in Operating Results** | | **371,537** |
| Restructuring Expenses Recorded in this Amended MOR covering all post-petition periods - See Reorganization Items - Part 4j. | | (643,980) |
| **Increase in Net Loss for the Period from 4/10/25 - 12/31/25 - Part 4k.** | | **(272,444)** |
| Net Loss for the Period Ended 12/31/25, as Previously Reported | | (4,300,102) |
| **Revised Net Loss** | **$** | **(4,572,546)** |
| Add Back Non-Cash Expenses | | |
| Depreciation and Amortization | | 1,651,212 |
| DIP/Other Interest | | 328,280 |
| Management Fee | | 168,402 |
| **Earnings before Depreciation and Other Non-Cash Revenues and Expenses** | | **(2,424,652)** |
| Reorganization Fees to Date | | 752,800 |
| **Adjusted Earnings before Depreciation and Other Items** | | **(1,671,851)** |
| Plus Estimated Repairs that should have been Capitalized | | 450,000 |
| **Adjusted EBITDA for the Post-Petition Period through 12/31/25** | **$** | **(1,221,851)** |

**Reconciliation of Balance Sheet to Parts 1 & 2 MOR**
**December 31, 2025**

| | Balance Sheet - Previous Filing | | Balance Sheet - Amended Filing | | | |
|---|---|---|---|---|---|---|
| | Per Financial Statements | Per MOR Part 2 | Per Financial Statements | Per MOR Part 2 | | Change |
| Current Assets | | | | | | |
| Cash - Part 1d | $ 339,949 | $ 339,949 | $ 339,949 | $ 339,949 | | - |
| Accounts receivable - Part 2 | 1,356,414 | 1,356,414 | 1,360,014 | 1,360,014 | | 3,600 |
| Pre-paid expenses | 721,997 | | 582,239 | | | (139,758) |
| Other (Loan Receivable from SMS) | 1,121,669 | | 1,121,669 | | | - |
| Total Current Assets - Part 2d | 3,540,029 | 3,540,029 | 3,403,871 | 3,403,871 | | (136,158) |
| | | | | | | |
| Fixed Assets | 26,745,090 | | 26,745,090 | | | - |
| Less accumulated depreciation | (15,101,528) | | (15,101,528) | | | - |
| Total Fixed Assets | 11,643,562 | | 11,643,562 | | | - |
| | | | | | | |
| Other Assets | 525,000 | | 525,000 | | | - |
| Other | 17,960 | | 17,960 | | | - |
| Other Long-Term Assets | 542,960 | | 542,960 | | | - |
| | | | | | | |
| Total Assets - Part 2e | $ 15,726,551 | $ 15,726,551 | $ 15,590,393 | $ 15,590,393 | | $ (136,158) |
| | | | | | | |
| Current Liabilities | | | | | | |
| Accounts payable | $ 1,259,331 | | $ 751,894 | | (1) | (507,437) |
| Accrued Payroll | 97,000 | | - | | (2) | (97,000) |
| Debtor in Possession Loan | 2,730,396 | | 2,730,396 | | (3) | - |
| Post-Petition Insurance Notes | | | 235,557 | | (5) | 235,557 |
| Accrued Expenses | 24,217 | | 869,620 | | (4) | 845,404 |
| Total Post-Petition Obligations - Par | 4,110,943 | 4,110,943 | 4,587,467 | 4,587,467 | | 476,524 |
| | | | | | | |
| Sales Tax Payable - Part 2h | 37,269 | 37,269 | 37,269 | 37,269 | | - |
| Total - Part 2j | 4,148,212 | 4,148,212 | 4,624,736 | 4,624,736 | | 476,524 |
| | | | | | | |
| Long-term Liabilities | | | | | | |
| Liabilities Subject to Compromise - F | 35,113,793 | 35,113,793 | 35,522,326 | 35,522,326 | (6) | 408,533 |
| Total Long-Term Liabilities - Part 2 j, | 35,113,793 | 35,113,793 | 35,522,326 | 35,522,326 | | 408,533 |
| | | | | | | |
| Equity | | | | | | |
| Total Equity - Part 2o | (23,535,455) | (23,535,455) | (24,556,669) | (24,556,669) | (7) | (1,021,215) |
| | | | | | | |
| Total Liabilities & Equity | $ 15,726,551 | $ 15,726,551 | $ 15,590,393 | $ 15,590,393 | | $ (136,158) |

**Notes**

(1) See Revised AP Aging as of 12/31/25 and Note 6 below:

(2) Payroll was pre-paid at year end, as the Company was set to be closed for the holiday on the scheduled pay date.

(3) DIP Loan - Post-petition Borrowings

(4) Adjustment for accrual of Estimated Financial Advisor Fees and Reorganization Counsel Fees and to properly state accrual of post-petition Management Fees and DIP Interest.

(5) Adjustment to properly state post petition insurance notes.

(6) Adjustment for $408,553 of expenses that should be reclassified as Pre-petition Obligations, but were erroneously classified as post-petition administrative obligations.

(7) Adjustment for restatement of Members' Equity is as follows:

| | |
|---|---|
| Net Reduction in Post-petition Vendor Obligations and Payroll | 604,437 |
| Net Increase in Post-petition Obligations includung Accrued Restructu | (1,080,961) |
| Increase in Pre-petition Obligations | (408,533) |
| Increase in Accounts Receivable | 3,600 |
| Decrease in Pre-paid expenses due to amortization of Legal Retainers and other adjustments | (139,758) |
| **Net Decrease in Members' Equity** | **(1,021,215)** |

**KNY 26671 LLC**
**Restated Statement of Net Income (Loss) from Operations**
**From April 10, 2025 to Dec 31, 2025**

| Financial Row | Apr 2025 Amount | May 2025 Amount | Jun 2025 Amount | Jul 2025 Amount | Aug 2025 Amount | Sep 2025 Amount | Oct 2025 Amount | Nov 2025 Amount | Dec 2025 Amount | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **40000 - Revenue** | | | | | | | | | | |
| 40005 - Revenue Bulk | $ 865,408.43 | $ 899,861.48 | $ 872,123.51 | $ 909,566.75 | $ 877,754.95 | $ 805,706.02 | $ 832,262.99 | $ 753,093.69 | $ 853,879.73 | $ 7,669,657.55 |
| 40006 - Credit | (2,557.00) | - | 860.00 | (37,853.55) | (13,420.90) | (5,907.63) | (6,685.37) | (6,244.26) | (9,082.52) | (80,891.23) |
| 40008 - Revenue Household | 153,089.75 | 154,322.88 | 145,745.26 | 151,094.99 | 135,578.29 | 138,948.38 | 166,682.19 | 151,111.48 | 170,350.45 | 1,366,923.67 |
| 40009 - Revenue F&B | 41,016.92 | 63,303.91 | 52,428.35 | 54,025.40 | 40,894.84 | 21,823.56 | 35,052.86 | 24,251.84 | 15,324.01 | 348,121.69 |
| 40010 - Revenue Other | - | 1,035.85 | - | - | - | - | - | - | - | 1,035.85 |
| 41000 - Other Revenue | 1,236.02 | - | 2,028.58 | 2,425.44 | - | - | - | - | - | 5,690.04 |
| **Total - 40000 - Revenue** | **1,058,194.12** | **1,118,524.12** | **1,073,185.70** | **1,079,259.03** | **1,040,807.18** | **960,570.33** | **1,027,312.67** | **922,212.75** | **1,030,471.67** | **9,310,537.57** |
| **Total - Income** | **1,058,194.12** | **1,118,524.12** | **1,073,185.70** | **1,079,259.03** | **1,040,807.18** | **960,570.33** | **1,027,312.67** | **922,212.75** | **1,030,471.67** | **9,310,537.57** |
| **Cost Of Sales** | | | | | | | | | | |
| **60010 - Payroll Expense COGS: Production Managers** | | | | | | | | | | |
| 60011 - Base Wages Production Managers | 17,484.48 | 29,763.77 | 24,959.52 | 38,710.70 | 44,249.37 | 38,274.55 | 66,071.91 | 44,321.57 | 43,340.52 | 347,176.39 |
| 60012 - Overtime Production Managers | - | - | - | 855.36 | 294.00 | 35.25 | 746.07 | 1,563.64 | - | 3,494.32 |
| 60014 - Payroll Tax Production Managers | 1,923.30 | 3,265.33 | 2,086.37 | 4,848.06 | 5,219.36 | 4,482.24 | 7,809.05 | 5,377.22 | 5,936.33 | 40,947.26 |
| 60015 - Payroll Contribution Deductions Production Managers | (950.58) | (1,839.80) | (3,174.14) | - | - | - | - | - | - | (5,964.52) |
| **Total - 60010 - Payroll Expense COGS: Production Managers** | **18,457.20** | **31,189.30** | **23,871.75** | **44,414.12** | **49,762.73** | **42,792.04** | **74,627.03** | **51,262.43** | **49,276.85** | **385,653.45** |
| **60020 - Payroll Expense COGS: Laundry Associates** | | | | | | | | | | |
| 60021 - Base Wages Laundry Associates | 219,186.21 | 324,856.07 | 301,191.50 | 338,025.14 | 334,817.03 | 196,328.12 | 374,663.68 | 270,201.12 | 294,204.15 | 2,653,473.02 |
| 60022 - Overtime Laundry Associates | 6,406.52 | 12,325.11 | 38,482.13 | 3,253.46 | 2,202.14 | 1,951.67 | 12,211.38 | 39,859.60 | 2,076.50 | 118,768.51 |
| 60024 - Payroll Tax Laundry Associates | 25,113.02 | 37,259.39 | 30,211.62 | 40,222.49 | 35,121.33 | 23,198.73 | 45,106.38 | 36,315.61 | 40,704.00 | 313,252.57 |
| 60025 - Payroll Contribution Deductions Laundry Associates | (1,202.98) | (2,292.87) | (6,003.91) | - | - | (7,590.07) | (12,905.85) | (9,305.98) | (8,769.50) | (48,071.16) |
| **Total - 60020 - Payroll Expense COGS: Laundry Associates** | **249,502.77** | **372,147.70** | **363,881.34** | **381,501.09** | **372,140.50** | **213,888.45** | **419,075.59** | **337,070.35** | **328,215.15** | **3,037,422.94** |
| **60030 - Payroll Expense COGS: RME Associates** | | | | | | | | | | |
| 60031 - Base Wages RME Associates | 53,363.76 | 80,729.55 | 80,007.31 | 84,942.21 | 84,807.62 | 66,030.53 | 112,430.01 | 90,640.25 | 73,825.29 | 726,776.53 |
| 60032 - Overtime RME Associates | 2,029.54 | 11,895.20 | 15,397.85 | 19,267.62 | 18,880.59 | 6,189.47 | 6,801.56 | 6,041.55 | 329.00 | 86,832.38 |
| 60034 - Payroll Tax RME Associates | 6,119.74 | 9,862.43 | 8,247.56 | 12,192.54 | 12,131.53 | 8,449.75 | 13,950.09 | 11,311.77 | 10,336.09 | 92,601.50 |
| 60035 - Payroll Contribution Deductions RME Associates | (1,481.74) | (2,870.99) | (3,629.81) | - | - | - | - | - | - | (7,982.54) |
| **Total - 60030 - Payroll Expense COGS: RME Associates** | **60,031.30** | **99,616.19** | **100,022.91** | **116,402.37** | **115,819.74** | **80,669.75** | **133,181.66** | **107,993.57** | **84,490.38** | **898,227.87** |
| **60040 - Payroll Expense COGS: Transportation Associates** | | | | | | | | | | |
| 60041 - Base Wages Transportation Associates | 61,425.48 | 92,271.98 | 81,357.50 | 88,102.23 | 87,852.62 | 57,730.17 | 110,962.23 | 86,141.03 | 55,033.80 | 720,877.04 |
| 60042 - Overtime Transportation Associates | - | 175.79 | 1,035.56 | 928.64 | 3,247.14 | 1,576.32 | 9,150.56 | 7,121.73 | 74.50 | 23,310.24 |
| 60044 - Payroll Tax Transportation Associates | 6,770.15 | 10,169.31 | 7,211.03 | 10,189.98 | 10,658.67 | 7,090.96 | 13,894.14 | 10,911.76 | 7,494.26 | 84,390.26 |
| 60045 - Payroll Contribution Deductions Transportation associates | (1,191.92) | (2,194.80) | (4,208.22) | - | - | - | - | - | - | (7,594.94) |
| **Total - 60040 - Payroll Expense COGS: Transportation Associates** | **67,003.71** | **100,422.28** | **85,395.87** | **99,220.85** | **101,758.43** | **66,397.45** | **134,006.93** | **104,174.52** | **62,602.56** | **820,982.60** |
| **60050 - Payroll Expense COGS: General** | | | | | | | | | | |
| 60051 - Medical Insurance COGS | 18,661.20 | 40,377.21 | 41,723.06 | 32,156.83 | 7,037.03 | - | - | 76,154.14 | 48,491.09 | 264,600.56 |
| 60052 - Workers Comp COGS | 21,401.68 | 32,858.49 | 1,081.72 | 72,404.88 | 73,257.98 | 45,551.35 | 73,556.54 | 47,075.16 | 42,211.88 | 409,399.68 |
| **Total - 60050 - Payroll Expense COGS: General** | **40,062.88** | **73,235.70** | **42,804.78** | **104,561.71** | **80,295.01** | **45,551.35** | **73,556.54** | **123,229.30** | **90,702.97** | **674,000.24** |
| **60510 - Repairs and Maintenance** | | | | | | | | | | |
| 60511 - Maintenance Expense | 3,643.81 | 114,672.35 | 121,772.90 | 66,779.99 | 61,858.56 | 92,665.97 | 96,351.43 | 76,167.97 | 32,253.74 | 666,166.72 |
| 60512 - Safety Expenses | - | - | - | - | - | - | 2,930.00 | - | 2,930.00 | 5,860.00 |
| **Total - 60510 - Repairs and Maintenance** | **3,643.81** | **114,672.35** | **121,772.90** | **66,779.99** | **61,858.56** | **92,665.97** | **99,281.43** | **76,167.97** | **35,183.74** | **672,026.72** |
| **60550 - Janitorial and Sanitation** | | | | | | | | | | |
| 60551 - Janitorial/Sanitation Expense | 358.56 | 426.50 | 2,670.72 | 463.82 | 5,967.42 | 2,737.17 | 250.57 | 213.25 | 9,004.23 | 22,092.24 |
| 60552 - Cleaning Products and Supplies | 7,320.43 | 153.42 | 1,427.44 | 3,119.76 | 2,190.93 | - | - | - | 6,909.30 | 21,121.28 |
| **Total - 60550 - Janitorial and Sanitation** | **7,678.99** | **579.92** | **4,098.16** | **3,583.58** | **8,158.35** | **2,737.17** | **250.57** | **213.25** | **15,913.53** | **43,213.52** |
| **60580 - Production and Operations** | | | | | | | | | | |
| 60581 - Uniform Expenses | - | 4,476.27 | 751.00 | - | - | - | - | - | - | 5,227.27 |
| 60583 - Misc Cost of Goods Sold | - | - | 133.00 | - | 468.00 | - | - | - | - | 601.00 |
| **Total - 60580 - Production and Operations** | **-** | **4,476.27** | **884.00** | **-** | **468.00** | **-** | **-** | **-** | **-** | **5,828.27** |
| **60700 - Supplies** | | | | | | | | | | |
| 60701 - Chemical Expenses | 11,017.94 | 10,244.18 | 6,589.00 | 3,294.50 | 27,906.99 | 24,522.39 | 26,050.43 | 10,932.18 | 79,741.27 | 200,298.88 |
| 60702 - Production and Operations | 83,724.34 | 35,413.47 | 276.16 | - | - | - | - | - | (662.75) | 118,751.22 |

**KNY 26671 LLC**
**Restated Statement of Net Income (Loss) from Operations**
**From April 10, 2025 to Dec 31, 2025**

| Financial Row | Apr 2025 Amount | May 2025 Amount | Jun 2025 Amount | Jul 2025 Amount | Aug 2025 Amount | Sep 2025 Amount | Oct 2025 Amount | Nov 2025 Amount | Dec 2025 Amount | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total - 60700 - Supplies** | **94,742.28** | **45,657.65** | **6,865.16** | **3,294.50** | **27,906.99** | **24,522.39** | **26,050.43** | **10,932.18** | **79,078.52** | **319,050.10** |
| **61010 - Rent** | | | | | | | | | | |
| 61011 - Base Rent - Factory | - | 123,642.11 | 123,642.11 | 123,642.11 | 123,642.11 | 123,642.11 | 123,642.11 | - | 204,893.72 | 946,746.38 |
| 61012 - Base Rent Other | - | 33,743.86 | 33,743.86 | 33,743.86 | 33,743.86 | 33,743.86 | 46,778.99 | 33,847.57 | 33,847.57 | 283,193.43 |
| **Total - 61010 - Rent** | **-** | **157,385.97** | **157,385.97** | **157,385.97** | **157,385.97** | **157,385.97** | **170,421.10** | **33,847.57** | **238,741.29** | **1,229,939.81** |
| **61020 - Utilities COGS** | | | | | | | | | | |
| 61021 - Sewage | - | 28,585.00 | 33,196.00 | 38,193.00 | 41,468.24 | 63,382.32 | (23,251.76) | 41,468.24 | 39,283.50 | 262,324.54 |
| 61022 - Gas | - | 5,792.16 | 47,319.60 | 10,686.35 | 45,131.39 | 21,643.39 | 4,845.52 | 59,103.90 | - | 194,522.31 |
| 61023 - Electric | - | 40,880.15 | 38,000.00 | (7,713.45) | 81,487.33 | 149,595.29 | 63,373.59 | (25,408.65) | - | 340,214.26 |
| 61024 - Water | - | 28,944.00 | 14,583.51 | 15,375.78 | 33,615.80 | 76.27 | - | 31,498.46 | 14,169.27 | 138,263.09 |
| **Total - 61020 - Utilities COGS** | **-** | **104,201.31** | **133,099.11** | **56,541.68** | **201,702.76** | **234,697.27** | **44,967.35** | **106,661.95** | **53,452.77** | **935,324.20** |
| **61030 - Transportation Cost** | | | | | | | | | | |
| 61031 - Auto Fuel | - | 2,837.82 | 13,628.00 | 12,722.71 | 8,674.89 | 11,974.01 | 3,025.99 | 12,083.86 | 16,648.39 | 81,595.67 |
| 61032 - Tickets Fees | - | 161.00 | 85.00 | 577.00 | - | - | - | 230.00 | (108.00) | 945.00 |
| 61033 - Trucks Leasing | 11,958.48 | 4,428.34 | 69,599.41 | 47,910.42 | 43,451.81 | 39,413.07 | 5,933.29 | 79,642.08 | 15,122.76 | 317,459.66 |
| 61035 - Routing Expense | - | 1,843.56 | 79.50 | 84.00 | 632.78 | 129.02 | 158.00 | 6,490.03 | - | 9,416.89 |
| 61036 - Tolls Tags/Charges | 6,000.00 | 15,000.00 | 40,845.19 | 31,000.00 | 24,000.00 | 21,000.00 | 17,000.00 | - | 9,518.65 | 164,363.84 |
| 61039 - Trucks Insurance | 14,332.43 | 14,332.43 | 14,332.43 | 14,332.43 | 14,332.43 | 33,857.63 | 3,568.80 | 5,000.00 | 19,014.01 | 133,102.59 |
| **Total - 61030 - Transportation Cost** | **32,290.91** | **38,603.15** | **138,569.53** | **106,626.56** | **91,091.91** | **106,373.73** | **29,686.08** | **103,445.97** | **60,195.81** | **706,883.65** |
| **Total - Cost Of Sales** | **573,413.85** | **1,142,187.79** | **1,178,651.48** | **1,140,312.42** | **1,268,348.95** | **1,067,681.54** | **1,205,104.71** | **1,054,999.06** | **1,097,853.57** | **9,728,553.37** |
| **Gross Profit** | **484,780.27** | **(23,663.67)** | **(105,465.78)** | **(61,053.39)** | **(227,541.77)** | **(107,111.21)** | **(177,792.04)** | **(132,786.31)** | **(67,381.90)** | **(418,015.80)** |
| **Expense** | | | | | | | | | | |
| **Total - 61040 - Non-Production COGS** | **-** | **21,032.11** | **10,624.13** | **9,783.92** | **10,619.16** | **10,281.97** | **-** | **19,752.58** | **9,564.69** | **91,658.56** |
| **Total - 70100 - Payroll Expense SG&A** | **43,695.56** | **66,973.88** | **52,205.41** | **65,968.32** | **65,490.15** | **45,418.67** | **88,729.25** | **62,468.70** | **71,830.19** | **562,780.13** |
| **Total - 70200 - Travel and Entertainment** | **1,977.55** | **3,296.16** | **2,484.29** | **456.97** | **7,442.40** | **9,243.22** | **5,307.04** | **2,103.14** | **824.96** | **33,135.73** |
| **Total - 70300 - Sales and Marketing** | **-** | **1,230.14** | **-** | **(284.69)** | **-** | **-** | **496.96** | **-** | **-** | **1,442.41** |
| **Total - 70400 - Office and Admin Expenses** | **14,825.23** | **40,590.25** | **13,802.53** | **14,929.33** | **25,245.18** | **11,026.75** | **33,149.29** | **19,947.72** | **22,467.26** | **195,983.54** |
| **70500 - IT Expense** | | | | | | | | | | |
| 70501 - Telephone | - | 1,265.32 | 2,515.14 | 1,265.86 | 1,263.44 | 1,263.50 | 1,264.69 | 1,265.43 | 1,265.51 | 11,368.89 |
| 70502 - Computer & Web Maintenance | - | 300.00 | 1,731.00 | 1,650.00 | 1,650.00 | - | 1,350.00 | 1,350.00 | 2,759.54 | 10,790.54 |
| 70503 - Outsourced IT | - | - | - | - | - | - | - | - | 39.00 | 39.00 |
| 70505 - Software Expense | 1,292.00 | 19,782.17 | 4,984.11 | 3,416.42 | 11,511.14 | 14,581.39 | 3,976.60 | 5,087.11 | 5,735.11 | 70,366.05 |
| **Total - 70500 - IT Expense** | **1,292.00** | **21,347.49** | **9,230.25** | **6,332.28** | **14,424.58** | **15,844.89** | **6,591.29** | **7,702.54** | **9,799.16** | **92,564.48** |
| **70600 - Insurance** | | | | | | | | | | |
| 70601 - General Liability Insurance | 4,929.84 | 4,929.84 | 4,929.84 | 4,929.84 | 4,929.84 | 38,386.44 | - | 22,202.24 | (22,202.24) | 63,035.64 |
| 70602 - Property and Casualty | - | 42,876.36 | 42,882.36 | 42,876.36 | 42,882.36 | - | 59,000.00 | 14,520.47 | (38,671.35) | 206,366.56 |
| 70603 - Other Business Insurance | 3,305.97 | 3,305.97 | 3,305.97 | 3,305.97 | 3,305.97 | 21,146.63 | - | - | - | 37,676.48 |
| **Total - 70600 - Insurance** | **8,235.81** | **51,112.17** | **51,118.17** | **51,112.17** | **51,118.17** | **59,533.07** | **59,000.00** | **36,722.71** | **(60,873.59)** | **307,078.68** |
| **70700 - Professional Fees** | | | | | | | | | | |
| 70701 - Consulting Expenses | - | - | - | - | - | - | - | - | 4,500.00 | 4,500.00 |
| 70702 - Recruitment Expenses | - | - | - | - | - | - | - | - | (468.00) | (468.00) |
| 70703 - Legal | - | - | 90.64 | 441.88 | - | - | - | - | - | 532.52 |
| 70704 - Auditing Fees | - | - | - | | - | 18,000.00 | 18,000.00 | - | 36,000.00 | 72,000.00 |
| 70705 - Other Professional Fees | - | - | - | - | - | - | - | - | 4,285.89 | 4,285.89 |
| **Total - 70700 - Professional Fees** | **-** | **-** | **90.64** | **441.88** | **-** | **18,000.00** | **18,000.00** | **-** | **44,317.89** | **80,850.41** |
| **70800 - Taxes and Other** | | | | | | | | | | |
| 70804 - Late Fees | - | - | - | - | - | - | - | - | 4,053.42 | 4,053.42 |
| 70805 - State Taxes - Property Tax | - | - | (4,446.43) | - | - | - | - | - | - | (4,446.43) |
| **Total - 70800 - Taxes and Other** | **-** | **-** | **(4,446.43)** | **-** | **-** | **-** | **-** | **-** | **4,053.42** | **(393.01)** |
| **Total - Expense** | **70,026.15** | **205,582.20** | **135,108.99** | **148,740.18** | **174,339.64** | **169,348.57** | **211,273.83** | **148,697.39** | **101,983.98** | **1,365,100.93** |
| **Net Ordinary Income** | **414,754.12** | **(229,245.87)** | **(240,574.77)** | **(209,793.57)** | **(401,881.41)** | **(276,459.78)** | **(389,065.87)** | **(281,483.70)** | **(169,365.88)** | **(1,783,116.73)** |
| **Other Income and Expenses** | | | | | | | | | | |
| **Other Expense** | | | | | | | | | | |
| **80000 - Other Operating Expenses** | | | | | | | | | | |
| 80001 - Depreciation Expense | 183,468.00 | 183,468.00 | 183,468.00 | 183,468.00 | 183,468.00 | 183,468.00 | 183,468.00 | 183,468.00 | 183,468.00 | 1,651,212.00 |

**KNY 26671 LLC**
**Restated Statement of Net Income (Loss) from Operations**
**From April 10, 2025 to Dec 31, 2025**

| Financial Row | Apr 2025 Amount | May 2025 Amount | Jun 2025 Amount | Jul 2025 Amount | Aug 2025 Amount | Sep 2025 Amount | Oct 2025 Amount | Nov 2025 Amount | Dec 2025 Amount | Total Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80002 - Other Interest Expense | - | - | - | - | - | - | - | - | - | - | |
| 80004 - Other Interest Expense " Loan Interest" | - | - | 18,518.31 | 18,710.00 | - | 18,710.00 | 18,710.00 | 18,482.64 | 19,928.37 | 113,059.32 | |
| 80005 - Management Fee | - | 19,689.00 | 19,700.00 | 31,236.00 | 18,977.00 | 19,700.00 | 19,700.00 | - | 39,400.00 | 168,402.00 | |
| 80007 - AR Merchant Revolver Interest | - | - | - | - | - | - | - | 87,485.05 | 103,726.64 | 191,211.69 | |
| **Total - 80000 - Other Operating Expenses** | **183,468.00** | **203,157.00** | **221,686.31** | **233,414.00** | **202,445.00** | **221,878.00** | **221,878.00** | **289,435.69** | **346,523.01** | **2,123,885.01** | |
| **85000 - Reorganization Expenses** | | | | | | | | | | | |
| 85002 - Reorganization Counsel | | | | | | | | | 10,710.00 | 10,710.00 | |
| 85003 - UCC Counsel | | | | | | | | | 39,290.00 | 39,290.00 | |
| 85004 - Financial Advisor Fees | | | | | | | | | | - | |
| 85001 - US Trustee Fees | | | | 17,909.00 | | | 17,659.00 | 23,252.00 | | 58,820.00 | |
| 85005 - Other | | | | | | | | | | - | |
| **Total 85000 - Reorganization Expenses** | **-** | **-** | **-** | **17,909.00** | **-** | **-** | **17,659.00** | **23,252.00** | **50,000.00** | **108,820.00** | |
| **90000 - Deqser - Expense** | | | | | | | | | | | |
| 90001 - Salaries Guaranteed Payments | 14,038.46 | 28,077.72 | 35,096.20 | 42,115.44 | 42,115.44 | 28,076.96 | 35,096.20 | 28,076.96 | 31,586.96 | 284,280.34 | |
| **Total - 90000 - Deqser - Expense** | **14,038.46** | **28,077.72** | **35,096.20** | **42,115.44** | **42,115.44** | **28,076.96** | **35,096.20** | **28,076.96** | **31,586.96** | **284,280.34** | |
| **Total - Other Expense** | **197,506.46** | **231,234.72** | **256,782.51** | **293,438.44** | **244,560.44** | **249,954.96** | **274,633.20** | **340,764.65** | **428,109.97** | **2,516,985.35** | |
| **Net Other Income** | **(197,506.46)** | **(231,234.72)** | **(256,782.51)** | **(293,438.44)** | **(244,560.44)** | **(249,954.96)** | **(274,633.20)** | **(340,764.65)** | **(428,109.97)** | **(2,516,985.35)** | |
| **Net Income (Loss)** | **$ 217,247.66** | **$ (460,480.59)** | **$ (497,357.28)** | **$ (503,232.01)** | **$ (646,441.85)** | **$ (526,414.74)** | **$ (663,699.07)** | **$ (622,248.35)** | **$ (597,475.85)** | **$ (4,300,102.08)** | |
| **Adjustments to Net Income (Loss), as Previously Reported** | | | | | | | | | | | |
| **Adjustment for Recording Non-Administrative Expenses as Post-petition Obligations** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **408,532.84** | **408,532.84** | **Not Administrative** |
| **Adjustments for Duplication of Expenses that were recorded as Administrative Obligations but were paid prior to Month-End** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **116,884.61** | **116,884.61** | **Paid - Correction of Op Ex** |
| **Adjustment for Unrecorded Revenues** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | | **3,600.00** | **3,600.00** | **Correction of Revenues** |
| **Adjustment for Net Operating Expenses that should have been recorded during December 2025** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(104,217.51)** | **(29,254.14)** | **(133,471.65)** | **Correction of Op Ex** |
| **Adjustment for Accrual of DIP Interest** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **18,482.64** | **(42,491.63)** | **(24,008.99)** | **Interest** |
| **Adjustment for Under Accrual for Restructuring Expenses** | **-** | **-** | **-** | **-** | **-** | **18,000.00** | **18,000.00** | **-** | **(679,980.40)** | **(643,980.40)** | |
| **Revised Net Income (Loss) for Post-Petition Period** | **217,247.66** | **(460,480.59)** | **(497,357.28)** | **(503,232.01)** | **(646,441.85)** | **(508,414.74)** | **(645,699.07)** | **(707,983.22)** | **(820,184.57)** | **(4,572,545.67)** | **$ (272,443.59)** |
| **Non-Cash Expenses and Interest** | | | | | | | | | | | |
| **Depreciation and Amortization** | **183,468.00** | **183,468.00** | **183,468.00** | **183,468.00** | **183,468.00** | **183,468.00** | **183,468.00** | **183,468.00** | **183,468.00** | **1,651,212.00** | |
| **DIP Interest** | **-** | **-** | **18,518.31** | **18,710.00** | **-** | **18,710.00** | **18,710.00** | **-** | **62,420.00** | **137,068.31** | |
| **Adequate Protection** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **87,485.05** | **103,726.64** | **191,211.69** | |
| **Management Fee** | **-** | **19,689.00** | **19,700.00** | **31,236.00** | **18,977.00** | **19,700.00** | **19,700.00** | **-** | **39,400.00** | **168,402.00** | |
| | | | | | | | | | | **-** | |
| **Earnings before Depreciation and Other Non-Cash Revenues and Expenses** | **400,715.66** | **(257,323.59)** | **(275,670.97)** | **(269,818.01)** | **(443,996.85)** | **(286,536.74)** | **(423,821.07)** | **(437,030.17)** | **(431,169.93)** | **(2,424,651.67)** | |
| **Non-Recurring Fees** | | | | | | | | | | | |
| **Reorganization Fees to Date** | **-** | **-** | **-** | **17,909.00** | **-** | **(18,000.00)** | **(341.00)** | **23,252.00** | **729,980.40** | **752,800.40** | |
| **Adjusted Operating Loss before Depreciation and Other Items** | **400,715.66** | **(257,323.59)** | **(275,670.97)** | **(251,909.01)** | **(443,996.85)** | **(304,536.74)** | **(424,162.07)** | **(413,778.17)** | **298,810.47** | **(1,671,851.27)** | |
| **Less Estimated Repairs that should have been Capitalized** | | | | | | | | | **450,000.00** | **450,000.00** | |
| **Adjusted EBITDA** | **400,715.66** | **(257,323.59)** | **(275,670.97)** | **(251,909.01)** | **(443,996.85)** | **(304,536.74)** | **(424,162.07)** | **(413,778.17)** | **748,810.47** | **$ (1,221,851.27)** | |

# KNY 26671 LLC
## TD Bank - Operating A/C - Cash Receipts and Disbursements
## December 1, 2025 - December 31, 2025
## USBC DE 25-11868 (CTG)

| Date | Number | Payee | Account | Type | Payment | Deposit | Balance |
|---|---|---|---|---|---|---|---|
| 11/30/25 | Beginning Balance | | | | | | $ 89,275.37 |
| 12/1/25 | PYMT00890 | MCR For The High Line Hotel* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 8,287.49 | 97,562.86 |
| 12/1/25 | PYMT00891 | Marriott Marquis* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 195,853.30 | 293,416.16 |
| 12/1/25 | PYMT00892 | Marriott Marquis F&B* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 35,276.74 | 328,692.90 |
| 12/1/25 | PYMT00893 | Karley's Rental | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 9,439.05 | 338,131.95 |
| 12/2/25 | 2144 | KPIP Urban Renewal II, LLC | 20020 - Account Payable : Accounts Payable | RENT | (152,518.57) | | 185,613.38 |
| 12/2/25 | 251106 | AUTHNET GATEWAY | 70505 - IT Expense : Software Expense | IT | (26.30) | | 185,587.08 |
| 12/2/25 | 251107 | Nextiva Voip Service | 70501 - IT Expense : Telephone | UTIL | (1,265.51) | | 184,321.57 |
| 12/2/25 | ACH 12.02.25A | IE TAB EXTENSION | 70503 - IT Expense : Outsourced IT | IT | (39.00) | | 184,282.57 |
| 12/2/25 | ACH 12.02.25E | Integrated Power Services | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (3,836.65) | | 180,445.92 |
| 12/2/25 | JE04379 | | 70705 - Professional Fees : Other Professional Fees | PF | (1,785.89) | | 178,660.03 |
| 12/2/25 | JE04419 | | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 3,600.00 | 182,260.03 |
| 12/3/25 | ACH 12.03.25 | FLYING T | 61031 - Transportation Cost : Auto Fuel | TRANSP | (2,583.67) | | 179,676.36 |
| 12/3/25 | ACH 12.03.25A | Sang Cho* | 90001 - Deqser - Expense : Salaries Guaranteed Payments | SANG | (7,019.24) | | 172,657.12 |
| 12/3/25 | JE04368 | | 20151 - Current Liabilities : Accrued Payroll (2) | PAYROLL | (170,785.83) | | 1,871.29 |
| 12/3/25 | JE04380 | | 70408 - Office and Admin Expenses : Bank Fees | BF | (30.00) | | 1,841.29 |
| 12/4/25 | ACH 12.04.25 | Kannegeisser - eTech* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (2,088.41) | | (247.12) |
| 12/4/25 | PYMT00910 | LEGOLAND New York Resort* | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 58,296.15 | 58,049.03 |
| 12/5/25 | 251077 | PSE&G* | 20020 - Account Payable : Accounts Payable | PF | (30,000.00) | | 28,049.03 |
| 12/5/25 | JE04381 | | 70505 - IT Expense : Software Expense | IT | (134.20) | | 27,914.83 |
| 12/8/25 | PYMT00977 | New York Marriott Downtown F8 | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 581.97 | 28,496.80 |
| 12/9/25 | ach 120925a | Christine Morgenstein-REVERSI | 61034 - Transportation Cost : Truck Maintenance | TRANSP | 6,490.03 | | 34,986.83 |
| 12/9/25 | 251068 | Sang Cho* | 90001 - Deqser - Expense : Salaries Guaranteed Payments | SANG | (7,019.24) | | 27,967.59 |
| 12/9/25 | ach 120925a | Christine Morgenstein | 61034 - Transportation Cost : Truck Maintenance | TRANS | (6,490.03) | | 21,477.56 |
| 12/9/25 | DEP00329 | | 70505 - IT Expense : Software Expense | CASH | - | 5.00 | 21,482.56 |
| 12/10/25 | 251109 | McMaster-Carr* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (25.58) | | 21,456.98 |
| 12/10/25 | ACH 12.10.25 | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (57.57) | | 21,399.41 |
| 12/10/25 | ACH 12.10.25C | McMaster-Carr* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (197.93) | | 21,201.48 |
| 12/10/25 | ACH 12.10.25F | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (501.00) | | 20,700.48 |
| 12/10/25 | ACH 12.10.25G | FLYING T | 61031 - Transportation Cost : Auto Fuel | TRANS | (2,522.76) | | 18,177.72 |
| 12/10/25 | JE04382 | | 20041 - Current Liabilities : Sales Tax Payable | adeq pymt | (24,215.06) | | (6,037.34) |
| 12/10/25 | JE04417 | | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 8,921.94 | 2,884.60 |
| 12/10/25 | PYMT00917 | Courtyard Newark Downtown* | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 15,831.49 | 18,716.09 |
| 12/10/25 | PYMT00918 | MCR For The High Line Hotel* | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 8,047.77 | 26,763.86 |
| 12/11/25 | ACH 12.11.25E | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (78.70) | | 26,685.16 |
| 12/11/25 | ach 12.11.25g | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (78.70) | | 26,606.46 |
| CASH | PYMT00916 | Courtyard Newark Downtown* | 11110 - Accounts Receivable : Accounts Receivable | | - | 16,969.71 | 43,576.17 |
| IT | ACH 12.12.25E | Slack* | 70505 - IT Expense : Software Expense | | (734.12) | | 42,842.05 |
| RM | ACH 12.12.25F | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | | (13.82) | | 42,828.23 |
| RM | ACH 12.15.25 | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | | (37.31) | | 42,790.92 |
| RM | ACH 12.15.25A | Kannegeisser - eTech* | 60511 - Repairs and Maintenance : Maintenance Expense | | (56.25) | | 42,734.67 |
| RM | ACH 12.15.25C | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | | (61.04) | | 42,673.63 |
| 12/15/25 | ACH 12.15.25F | Amazon* | 70505 - IT Expense : Software Expense | IT | (105.56) | | 42,568.07 |
| 12/15/25 | ACH 12.15.25G | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (13.82) | | 42,554.25 |
| 12/15/25 | ACH 12.15.25H | LinenTech* | 70505 - IT Expense : Software Expense | IT | (1,292.00) | | 41,262.25 |
| 12/15/25 | ACH 12.15.25J | Kannegeisser - eTech* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (56.25) | | 41,206.00 |
| 12/15/25 | ACH 12.15.25K | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | RM | (105.56) | | 41,100.44 |
| 12/15/25 | JE04418 | | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 48,880.88 | 89,981.32 |
| 12/15/25 | JE04420 | | 70408 - Office and Admin Expenses : Bank Fees | BF | (373.17) | | 89,608.15 |
| 12/15/25 | JE04421 | | 20041 - Current Liabilities : Sales Tax Payable | adeq pymt | (24,198.81) | | 65,409.34 |
| 12/15/25 | PYMT00921 | Hilton Short Hills F&B* | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 5,208.46 | 70,617.80 |
| 12/16/25 | ACH 12.16.25C | IPFS Corporation* | 21001 - IPFS Insurance Finance Note-KNY | INS | (13,379.99) | | 57,237.81 |
| 12/16/25 | 251110 | Kannegeisser - eTech* | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (690.81) | | 56,547.00 |
| 12/16/25 | JE04425 | | 70408 - Office and Admin Expenses : Bank Fees | BF | (30.00) | | 56,517.00 |
| 12/16/25 | JE04439 | | 20151 - Current Liabilities : Accrued Payroll (2) | PAYROLL | (50,000.00) | | 6,517.00 |
| 12/16/25 | PYMT00929 | Hilton New York Midtown* | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 205,509.71 | 212,026.71 |
| 12/16/25 | PYMT00930 | Hilton New York Midtown F&B* | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 20,801.83 | 232,828.54 |
| 12/17/25 | ACH 12.17.25A | Sang Cho* | 90001 - Deqser - Expense : Salaries Guaranteed Payments | SANG | (7,019.24) | | 225,809.30 |
| 12/17/25 | ACH 12.17.25C | FLYING T | 61031 - Transportation Cost : Auto Fuel | TRANSP | (1,829.95) | | 223,979.35 |
| 12/17/25 | JE04436 | | 70408 - Office and Admin Expenses : Bank Fees | BF | (30.00) | | 223,949.35 |
| 12/17/25 | PYMT00931 | New York Marriott Downtown* | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 46,469.45 | 270,418.80 |
| 12/18/25 | ACH 12.18.25A | Tullo Truck Stop LLC | 61031 - Transportation Cost : Auto Fuel | TRANSP | (64.09) | | 270,354.71 |
| 12/18/25 | ACH 12.18.25B | Applied Industrial Tech * | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (272.70) | | 270,082.01 |
| 12/18/25 | ACH 12.18.25D | FLYING T | 61031 - Transportation Cost : Auto Fuel | TRANSP | (1,989.66) | | 268,092.35 |
| 12/18/25 | ACH 12.18.25E | AIM EQUIPMENT * | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (4,000.00) | | 264,092.35 |
| 12/18/25 | JE04437 | | 70407 - Office and Admin Expenses : Payroll Processing Fees | PAYROLL | (5,000.00) | | 259,092.35 |
| 12/18/25 | JE04440 | | 20151 - Current Liabilities : Accrued Payroll (2) | PAYROLL | (119,969.18) | | 139,123.17 |
| 12/19/25 | JE04438 | | 70408 - Office and Admin Expenses : Bank Fees | BF | (30.00) | | 139,093.17 |
| 12/19/25 | JE04441 | | 20151 - Current Liabilities : Accrued Payroll (2) | PAYROLL | (151,824.91) | | (12,731.74) |
| 12/19/25 | PYMT00946 | Lexington Hotel Lessee LLC* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 66,877.20 | 54,145.46 |
| 12/19/25 | PYMT00947 | TWA* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 71,061.63 | 125,207.09 |
| 12/19/25 | PYMT00949 | MCR For The High Line Hotel* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 15,350.49 | 140,557.58 |
| 12/19/25 | JE04442 | | 16205 - NonCurrent Assets : Suspense Account | DIP LOAN PROCEEDS | | 475,000.00 | 615,557.58 |

# KNY 26671 LLC
## TD Bank - Operating A/C - Cash Receipts and Disbursements
## December 1, 2025 - December 31, 2025
## USBC DE 25-11868 (CTG)

| Date | Number | Payee | Account | Type | Payment | Deposit | Balance |
|---|---|---|---|---|---|---|---|
| 12/22/25 | 251111 | Greenlight Premium Finance Co | 21002 - Current Liabilities : Due To Partner : Greenlight Premium | INS | (23,312.35) | | 592,245.23 |
| 12/22/25 | 251112 | Superstick LLC* | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (508.38) | | 591,736.85 |
| 12/22/25 | ACH 12.23.25A | Sang Cho* | 90001 - Deqser - Expense : Salaries Guaranteed Payments | SANG | (7,019.24) | | 584,717.61 |
| 12/22/25 | JE04443 | Weishaupt America | 70701 - Professional Fees : Consulting Expenses | REPAIRS | (4,500.00) | | 580,217.61 |
| 12/22/25 | PYMT00944 | Hilton Short Hills* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 30,114.40 | 610,332.01 |
| 12/22/25 | PYMT00945 | Hilton Short Hills F&B* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 2,199.16 | 612,531.17 |
| 12/22/25 | PYMT00948 | LEGOLAND New York Resort* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 17,538.81 | 630,069.98 |
| 12/22/25 | ACH 12.22.25E | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (513.29) | | 629,556.69 |
| 12/22/25 | ACH 12.22.25G | Kannegeisser - eTech* | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (900.00) | | 628,656.69 |
| 12/22/25 | ACH 12.22.25H | Christeyns North America | 60701 - Supplies : Chemical Expenses | REPAIRS | (27,906.99) | | 600,749.70 |
| 12/23/25 | | Rising Gladiators LLC | 20020 - Account Payable : Accounts Payable | REPAIRS | (3,794.34) | | 596,955.36 |
| 12/23/25 | 251108 | Chempac Suppliers* | 20020 - Account Payable : Accounts Payable | SUPPLIES | (3,860.90) | | 593,094.46 |
| 12/23/25 | ACH 12.23.25C | Kannegeisser - eTech* | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (12,207.30) | | 580,887.16 |
| 12/23/25 | PYMT00936 | The Hotel Seville Nomad* | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 55,040.31 | 635,927.47 |
| 12/23/25 | PYMT00937 | Marriott New York JFK Airport* | 11110 - Accounts Receivable : Accounts Receivable | CASH | - | 35,384.15 | 671,311.62 |
| 12/23/25 | ACH 12.22.25F | LinenTech by Nextek Systems* | 70505 - IT Expense : Software Expense | IT | (473.86) | | 670,837.76 |
| 12/24/25 | JE04448 | | 70804 - Taxes and Other : Late Fees | PENALTIES | (2,000.00) | | 668,837.76 |
| 12/24/25 | ACH 12.24.25 | Tullo Truck Stop LLC | 61031 - Transportation Cost : Auto Fuel | TRANSP | (59.30) | | 668,778.46 |
| 12/24/25 | ACH 12.24.25A | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (96.14) | | 668,682.32 |
| 12/24/25 | ACH 12.24.25B | Amazon* | 70409 - Office and Admin Expenses : Office Supplies | OFFICE | (100.00) | | 668,582.32 |
| 12/24/25 | ACH 12.24.25C | Kannegeisser - eTech* | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (425.84) | | 668,156.48 |
| 12/24/25 | ACH 12.24.25E | FLYING T | 61031 - Transportation Cost : Auto Fuel | TRANSP | (1,620.70) | | 666,535.78 |
| 12/24/25 | ach 12.24.25f | Gellerz Sietz Bus | 70703 - Professional Fees : Legal | OTHER PROFESS | (10,710.00) | | 655,825.78 |
| 12/24/25 | ACH 12.24.25G | Fox Rothschild | 70703 - Professional Fees : Legal | OTHER PROFESS | (39,290.00) | | 616,535.78 |
| 12/24/25 | JE04445 | | 70408 - Office and Admin Expenses : Bank Fees | BF | (30.00) | | 616,505.78 |
| 12/24/25 | JE04447 | | 80007 - Other Operating Expenses : AR Merchant Revolver Intere | ADEQUATE PROT | (55,000.00) | | 561,505.78 |
| 12/24/25 | JE04449 | | 20151 - Current Liabilities : Accrued Payroll (2) | PAYROLL | (163,061.03) | | 398,444.75 |
| 12/24/25 | JE04479 | | 70408 - Office and Admin Expenses : Bank Fees | BANK FEES | (30.00) | | 398,414.75 |
| 12/26/25 | 251114 | Christeyns North America | 60701 - Supplies : Chemical Expenses | REPAIRS | (24,522.39) | | 373,892.36 |
| 12/26/25 | ACH 12.26.25 | Travelocity - KNY* | 70201 - Travel and Entertainment : Travel Expenses | TRANSP | (15.00) | | 373,877.36 |
| 12/26/25 | ACH 12.26.25B | Shell Oil * | 61031 - Transportation Cost : Auto Fuel | TRANSP | (60.42) | | 373,816.94 |
| 12/26/25 | PYMT00942 | Marriott Marquis* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 206,088.09 | 579,905.03 |
| 12/26/25 | PYMT00943 | Marriott Marquis F&B* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 27,572.76 | 607,477.79 |
| 12/26/25 | PYMT00956 | Renaissance Newark Hotel* | 11110 - Accounts Receivable : Accounts Receivable | CASH | | 28,081.25 | 635,559.04 |
| 12/29/25 | 251113 | KPIP Urban Renewal II, LLC | 20020 - Account Payable : Accounts Payable | SEC DEP | (42,390.50) | | 593,168.54 |
| 12/29/25 | ACH 12.29.25A | Amazon* | 60511 - Repairs and Maintenance : Maintenance Expense | REPAIRS | (94.12) | | 593,074.42 |
| 12/29/25 | ACH 12.29.25B | Amazon* | 70409 - Office and Admin Expenses : Office Supplies | OTHER SG&A | (100.00) | | 592,974.42 |
| 12/30/25 | | Empire Commercial Services LF | 20020 - Account Payable : Accounts Payable | REPAIRS | (280.00) | | 592,694.42 |
| 12/30/25 | | Rising Gladiators LLC | 20020 - Account Payable : Accounts Payable | REPAIRS | (1,486.26) | | 591,208.16 |
| 12/30/25 | | IPFS Corporation* | 20020 - Account Payable : Accounts Payable | INS | (13,379.99) | | 577,828.17 |
| 12/30/25 | ACH 12.31.25A | FLYING T | 61031 - Transportation Cost : Auto Fuel | TRANSP | (2,237.96) | | 575,590.21 |
| 12/30/25 | JE04446 | | Split - ADJ REPAIRS | REPAIRS | 2,506.24 | | 578,096.45 |
| 12/30/25 | JE04450 | | 90001 - Deqser - Expense : Salaries Guaranteed Payments | GP | (3,510.00) | | 574,586.45 |
| 12/31/25 | ACH 12.31.25C | Cali Carting Inc* | 20020 - Account Payable : Accounts Payable | REPAIRS | (2,353.15) | | 572,233.30 |
| 12/31/25 | ACH 12.31.25F | KPIP Urban Renewal II, LLC | 20020 - Account Payable : Accounts Payable | UTIL | (17,857.25) | | 554,376.05 |
| 12/31/25 | 251115 | KPIP Urban Renewal II, LLC | 61021 - Utilities COGS : Sewage | UTIL | (39,283.50) | | 515,092.55 |
| 12/31/25 | ach 12.30.25 | SpacesUSA.com | 61036 - Transportation Cost : Tolls Tags/Charges | TRANSP | (78.57) | | 515,013.98 |
| 12/31/25 | ACH 12.26.25C | United Airlines * | 70201 - Travel and Entertainment : Travel Expenses | TRANSP | (807.96) | | 514,206.02 |
| 12/31/25 | ACH 12.31.25E | Benuck Rainey* | 70703 - Professional Fees : Legal | LEGAL | (2,500.00) | | 511,706.02 |
| 12/31/25 | JE04464 | | 70408 - Office and Admin Expenses : Bank Fees | OTHER SG&A | (30.00) | | 511,676.02 |
| 12/31/25 | JE04478 | | 20151 - Current Liabilities : Accrued Payroll (2) | PAYROLL | (171,727.15) | | 339,948.87 |
| | | | **Total and Change in Cash** | | **$ (1,467,615.69)** | **$ 1,718,289.19** | **$ 250,673.50** |

# KNY 26671 LLC
# A/R Aging Summary
# As of December 31, 2025
# USBC DE 25-11868 (CTG)

| Customer | Current | 31- -60 | 61-90 | 91-120 | >120 | Total Open Balance |
|---|---|---|---|---|---|---|
| - No Customer/Project - | $3,600.00 | $0.00 | ($12,521.94) | $0.00 | $0.00 | ($8,921.94) |
| Arway Linen & Uniform, Inc | $0.00 | $0.00 | $0.00 | $9,031.20 | $0.00 | $9,031.20 |
| Courtyard Newark Downtown* | $17,474.60 | $0.00 | $0.00 | $0.00 | $0.00 | $17,474.60 |
| Hilton New York Midtown F&B* | $19,507.94 | $0.00 | $0.00 | $0.00 | $0.00 | $19,507.94 |
| Hilton New York Midtown* | $243,002.32 | $0.00 | $0.00 | $0.00 | $0.00 | $243,002.32 |
| Hilton Short Hills F&B* | $1,854.82 | ($443.68) | $0.00 | $0.00 | $0.00 | $1,411.14 |
| Hilton Short Hills* | $30,604.73 | $0.00 | $0.00 | $0.00 | $0.00 | $30,604.73 |
| Karley's Rental | $0.00 | $4,800.60 | $9,544.23 | $5,866.34 | $0.00 | $20,211.17 |
| LEGOLAND New York Resort* | $9,665.95 | $8,630.77 | $18,189.86 | $0.00 | $0.00 | $36,486.58 |
| Lexington Hotel Lessee LLC* | $79,132.10 | $0.00 | $0.00 | $0.00 | $0.00 | $79,132.10 |
| Marriott Marquis F&B* | $14,181.14 | $0.00 | $0.00 | $0.00 | $0.00 | $14,181.14 |
| Marriott Marquis* | $250,572.54 | $0.00 | ($2.00) | $0.00 | $0.00 | $250,570.54 |
| Marriott New York JFK Airport* | $38,434.30 | $0.00 | $0.00 | $0.00 | $0.00 | $38,434.30 |
| MCR For The High Line Hotel* | $7,971.69 | ($8,047.77) | $0.00 | $0.00 | $0.00 | ($76.08) |
| New York Marriott Downtown F&B* | $411.51 | $0.00 | $0.00 | $0.00 | $0.00 | $411.51 |
| New York Marriott Downtown* | $59,927.91 | $0.00 | $0.00 | ($2.00) | $0.00 | $59,925.91 |
| Renaissance Newark Hotel F&B* | $0.00 | $79.35 | $0.00 | $0.00 | $0.00 | $79.35 |
| Renaissance Newark Hotel* | $23,992.29 | $22,149.17 | $0.00 | $0.00 | $0.00 | $46,141.46 |
| The Hotel Seville Nomad* | $54,918.54 | $51,942.75 | $0.00 | $0.00 | $0.00 | $106,861.29 |
| The Ritz Carlton F&B* | $3,692.22 | $4,013.57 | $4,739.71 | $0.00 | $0.00 | $12,445.50 |
| The Ritz Carlton* | $55,772.30 | $57,300.74 | $1,182.85 | $0.00 | $0.00 | $114,255.89 |
| The Westin Jersey City Newport* | $55,313.29 | $0.00 | $0.00 | $0.00 | $0.00 | $55,313.29 |
| TWA* | $76,415.24 | $66,143.24 | $0.00 | $0.00 | $0.00 | $142,558.48 |
| **Total** | **$1,046,445.43** | **$206,568.74** | **$21,132.71** | **$14,895.54** | **$0.00** | **$1,289,042.42** |

| | | |
|---|---|---|
| LI Marriott | 71,878.79 | 71,878.79 |
| Westin Jersey City | (871.96) | (871.96) |
| Other | (35.00) | (35.00) |

**$1,360,014.25**

## KNY 26671 LLC
## A/P Aging Detail
## As of December 31, 2025

12/31/25

| Vendor | | Transaction Ty | Date | Document Number | Due Date | Adjusted Due Date | Age | Open Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | >90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Days Past Due | | | | |
| **Vendor** | | | | | | | | | | | | | |
| **Arbon Equipment Corporation** | | | | | | | | | | | | | |
| | | Bill | 8/13/25 | 3325608 | 8/27/25 | 8/27/25 | 126 | $9,702.96 | $ - | $ - | $ - | $ - | $ 9,702.96 |
| **Total - Arbon Equipment Corporation** | (1) | | | | | | | **$9,702.96** | | | | | |
| **Avendra LLC*** | (1) | | | | | | | | | | | | |
| | (1) | Bill | 5/28/25 | SI378625 | 6/27/25 | 6/30/26 | 187 | $10,624.13 | 10,624.13 | - | - | - | - |
| | (1) | Bill | 6/30/25 | AA | 6/30/25 | 6/30/26 | 184 | $10,624.13 | 10,624.13 | - | - | - | - |
| | (1) | Bill | 7/18/25 | SI382596 | 8/18/25 | 6/30/26 | 135 | $9,783.92 | 9,783.92 | - | - | - | - |
| | (1) | Bill | 8/1/25 | SI381427 | 8/15/25 | 6/30/26 | 138 | $10,619.16 | 10,619.16 | - | - | - | - |
| | (1) | Bill | 9/15/25 | SI387062 | 9/15/25 | 6/30/26 | 107 | $10,281.97 | 10,281.97 | - | - | - | - |
| | (1) | Bill | 11/13/25 | SI391409 | 11/13/25 | 6/30/26 | 48 | $9,876.29 | 9,876.29 | - | - | - | - |
| | (1) | Bill | 11/19/25 | SI393019 | 11/19/25 | 6/30/26 | 42 | $9,876.29 | 9,876.29 | - | - | - | - |
| | (1) | Bill | 12/1/25 | PFC06654 | 12/1/25 | 6/30/26 | 30 | $943.31 | 943.31 | - | - | - | - |
| | (1) | Bill | 12/30/25 | SI395335 | 12/30/25 | 6/30/26 | 1 | $9,564.69 | 9,564.69 | - | - | - | - |
| **Total - Avendra LLC*** | | | | | | | | **$82,193.89** | | | | | |
| **Cali Carting Inc*** | | | | | | | | | | | | | |
| | | Bill | 10/1/25 | 372123 | 10/1/25 | 1/31/26 | 91 | $239.92 | 239.92 | - | - | - | - |
| | | Bill | 12/30/25 | 0000376037 | 12/30/25 | 1/31/26 | 1 | $7,845.75 | 7,845.75 | - | - | - | - |
| **Total - Cali Carting Inc*** | | | | | | | | **$8,085.67** | | | | | |
| **Chempac Suppliers*** | | | | | | | | | | | | | |
| | | Bill | 8/28/25 | 34082 | 9/25/25 | 9/25/25 | 97 | $844.00 | - | - | - | - | 844.00 |
| | | Bill | 10/6/25 | 34467 | 11/5/25 | 11/5/25 | 56 | $4,465.40 | - | - | 4,465.40 | - | - |
| | | Bill | 11/1/25 | 34694 | 12/1/25 | 12/1/25 | 30 | $3,980.00 | - | 3,980.00 | - | - | - |
| | | Bill | 11/1/25 | 34756 | 12/1/25 | 12/1/25 | 30 | $3,522.00 | - | 3,522.00 | - | - | - |
| | | Bill | 11/1/25 | 34627 | 12/1/25 | 12/1/25 | 30 | $2,142.98 | - | 2,142.98 | - | - | - |
| | | Bill | 11/3/25 | 34810 | 12/3/25 | 12/3/25 | 28 | $1,844.70 | - | 1,844.70 | - | - | - |
| **Total - Chempac Suppliers*** | | | | | | | | **$16,799.08** | | | | | |
| **Christeyns North America** | | | | | | | | | | | | | |
| | | Bill | 10/31/25 | 2025-31299-00 | 11/30/25 | 11/30/25 | 31 | $26,050.43 | - | - | 26,050.43 | - | - |
| | | Bill | 12/1/25 | 2025-35006-0 | 12/31/25 | 12/31/25 | 0 | $23,450.99 | 23,450.99 | - | - | - | - |
| **Total - Christeyns North America** | | | | | | | | **$49,501.42** | | | | | |
| **Coffee Distributing Co*** | | | | | | | | | | | | | |
| | | Bill | 7/31/25 | CDC1124733 | 8/5/25 | 8/5/25 | 148 | $900.00 | - | - | - | - | 900.00 |
| **Total - Coffee Distributing Co*** | | | | | | | | **$900.00** | | | | | |
| **Crown Castle Fiber LLC*** | | | | | | | | | | | | | |
| | | Bill | 11/1/25 | 1994334 | 12/1/25 | 12/1/25 | 30 | $1,350.00 | - | 1,350.00 | - | - | - |
| | | Bill | 12/1/25 | 2016052 | 12/31/25 | 12/31/25 | 0 | $1,350.00 | 1,350.00 | - | - | - | - |
| **Total - Crown Castle Fiber LLC*** | | | | | | | | **$2,700.00** | | | | | |
| **FMX*** | | | | | | | | | | | | | |
| | | Bill | 11/1/25 | 40162 | 11/1/25 | 11/1/25 | 60 | $2,062.88 | - | - | 2,062.88 | - | - |
| | | Bill | 12/31/25 | 40163 | 12/31/25 | 12/31/25 | 0 | $2,062.88 | 2,062.88 | - | - | - | - |
| **Total - FMX*** | | | | | | | | **$4,125.76** | | | | | |
| **Frontier Utilities Northeast LLC** | **(1)** | | | | | | | | | | | | |
| | **(1)** | Bill | 8/15/25 | 51964503 | 9/1/25 | 6/30/26 | 121 | $19,399.99 | 19,399.99 | - | - | - | - |

**KNY 26671 LLC**

## A/P Aging Detail

## As of December 31, 2025

12/31/25

| Vendor | | Transaction Ty | Date | Document Number | Due Date | Adjusted Due Date | Age | Open Balance | Current | 1 - 30 | 31 - 60 | 61 - 90 | >90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Days Past Due | | | | |
| **Vendor** | | | | | | | | | | | | | |
| | **(1)** | Bill | 8/15/25 | 51415611 | 9/1/25 | 6/30/26 | 121 | $1,055.68 | 1,055.68 | - | - | - | - |
| **Total - Frontier Utilities Northeast LLC** | | | | | | | | **$20,455.67** | | | | | |
| **Kapture Pest Control*** | | | | | | | | | | | | | |
| | | Bill | 11/24/25 | 246620 | 11/24/25 | 11/24/25 | 37 | $213.25 | - | - | 213.25 | - | - |
| | | Bill | 12/23/25 | 251827 | 12/23/25 | 12/23/25 | 8 | $213.25 | - | 213.25 | - | - | - |
| **Total - Kapture Pest Control*** | | | | | | | | **$426.50** | | | | | |
| **KPIP Urban Renewal II, LLC** | | | | | | | | | | | | | |
| | | Bill | 11/28/25 | 42400 | 11/28/25 | 11/28/25 | 33 | $92.73 | - | - | 92.73 | - | - |
| | | Bill | 12/1/25 | 42197 | 12/1/25 | 12/1/25 | 30 | $21.63 | - | 21.63 | - | - | - |
| | | Bill | 12/31/25 | SU002, SU003-1 | 12/31/25 | 12/31/25 | 0 | $14,554.27 | 14,554.27 | - | - | - | - |
| **Total - KPIP Urban Renewal II, LLC** | | | | | | | | **$14,668.63** | | | | | |
| **Metlife*** | | | | | | | | | | | | | |
| | | Bill | 8/1/25 | 86528771 | 8/31/25 | 8/31/25 | 122 | $5,271.35 | - | - | - | - | 5,271.35 |
| | | Bill | 1/1/26 | | 1/31/26 | 1/31/26 | -31 | $26,814.28 | 26,814.28 | - | - | - | - |
| **Total - Metlife*** | | | | | | | | **$32,085.63** | | | | | |
| **Nextera Energy Services** | **(1)** | | | | | | | | | | | | |
| | **(1)** | Bill | 8/15/25 | 1012422212138203 | 9/14/25 | 6/30/26 | 108 | $2,196.18 | 2,196.18 | - | - | - | - |
| | **(1)** | Bill | 9/1/25 | 1004664212030560 | 10/1/25 | 6/30/26 | 91 | $33,889.42 | 33,889.42 | - | - | - | - |
| | **(1)** | Bill | 9/16/25 | 21685955 | 10/1/25 | 6/30/26 | 91 | $16,484.34 | 16,484.34 | - | - | - | - |
| | **(1)** | Bill | 9/16/25 | 1022234812273118 | 10/16/25 | 6/30/26 | 76 | $65,322.45 | 65,322.45 | - | - | - | - |
| | **(1)** | Bill | 9/24/25 | 23099696 | 10/24/25 | 6/30/26 | 68 | $152.05 | 152.05 | - | - | - | - |
| | **(1)** | Bill | 10/10/25 | 1033217912412062 | 11/9/25 | 6/30/26 | 52 | $55,186.82 | 55,186.82 | - | - | - | - |
| | **(1)** | Bill | 10/15/25 | 24103268-443 | 11/14/25 | 6/30/26 | 47 | $143.37 | 143.37 | - | - | - | - |
| | **(1)** | Bill | 11/14/25 | 32331464 | 12/14/25 | 6/30/26 | 17 | $602.62 | 602.62 | - | - | - | - |
| | **(1)** | Bill | 11/14/25 | 825541 | 12/1/25 | 6/30/26 | 30 | $42,548.53 | 42,548.53 | - | - | - | - |
| **Total - Nextera Energy Services** | | | | | | | | **$216,525.78** | | | | | |
| **Penske Truck Leasing*** | | | | | | | | | | | | | |
| | | Bill | 11/12/25 | 31936610 | 12/12/25 | 12/12/25 | 19 | $232.56 | - | 232.56 | - | - | - |
| **Total - Penske Truck Leasing*** | | | | | | | | **$232.56** | | | | | |
| **PSE&G*** | | | | | | | | | | | | | |
| | | Bill | 10/14/25 | 20251014 | 11/13/25 | 11/13/25 | 48 | $4,389.92 | - | - | 4,389.92 | - | - |
| | | Bill | 11/13/25 | 20251113 | 12/13/25 | 12/13/25 | 18 | $24,433.52 | - | 24,433.52 | - | - | - |
| **Total - PSE&G*** | | | | | | | | **$28,823.44** | | | | | |
| **Rising Gladiators LLC** | | | | | | | | | | | | | |
| | | Bill | 9/30/25 | 163 | 10/30/25 | 10/30/25 | 62 | $84.67 | - | - | - | 84.67 | - |
| **Total - Rising Gladiators LLC** | | | | | | | | **$84.67** | | | | | |
| **Slack*** | | | | | | | | | | | | | |
| | | Bill | 12/8/25 | SBUS-7929275 | 1/7/26 | 1/7/26 | -7 | $735.56 | 735.56 | - | - | - | - |
| **Total - Slack*** | | | | | | | | **$735.56** | | | | | |
| **SonicAire, Inc.** | | | | | | | | | | | | | |
| | | Bill | 11/1/25 | 17619 | 12/1/25 | 12/1/25 | 30 | $21,806.30 | - | 21,806.30 | - | - | - |
| | | Bill | 11/1/25 | 17647 | 12/1/25 | 12/1/25 | 30 | $6,050.00 | - | 6,050.00 | - | - | - |
| **Total - SonicAire, Inc.** | | | | | | | | **$27,856.30** | | | | | |

# KNY 26671 LLC
## A/P Aging Detail
## As of December 31, 2025

12/31/25

| Vendor | | Transaction Ty | Date | Document Number | Due Date | Adjusted Due Date | Age | Open Balance | Current | Days Past Due 1 - 30 | 31 - 60 | 61 - 90 | >90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor** | | | | | | | | | | | | | |
| **State of New Jersey** | | | | | | | | | | | | | |
| | | Bill | 12/4/25 | 5691248 | 1/3/26 | 1/3/26 | -3 | $2,930.00 | 2,930.00 | - | - | - | - |
| **Total - State of New Jersey** | | | | | | | | **$2,930.00** | | | | | |
| **Talay Trailer Sales & Rentals*** | | | | | | | | | | | | | |
| | | Bill | 10/24/25 | 0968468-00 | 11/23/25 | 11/23/25 | 38 | $1,265.00 | - | - | 1,265.00 | - | - |
| | | Bill | 10/31/25 | 0968663-00 | 11/30/25 | 11/30/25 | 31 | $1,765.00 | - | - | 1,765.00 | - | - |
| | | Bill | 11/26/25 | 0969363-00 | 12/26/25 | 12/26/25 | 5 | $1,765.00 | - | 1,765.00 | - | - | - |
| **Total - Talay Trailer Sales & Rentals*** | | | | | | | | **$4,795.00** | | | | | |
| **Travelers Insurance*** | **(2)** | | | | | | | | | | | | |
| | **(2)** | Bill | 1/1/26 | | 1/31/26 | 6/30/26 | -31 | $59,083.00 | 59,083.00 | - | - | - | - |
| | **(2)** | Bill | 1/1/26 | 3S292026-CUP | 1/31/26 | 6/30/26 | -31 | $13,296.00 | 13,296.00 | - | - | - | - |
| **Total - Travelers Insurance*** | | | | | | | | **$72,379.00** | | | | | |
| **U.S. Trustees** | | | | | | | | | | | | | |
| | | Bill | 12/31/25 | Est. Bill | 1/20/26 | 1/20/26 | | | - | - | - | - | - |
| | | Bill | 11/17/25 | 11072025 | 1/20/26 | 1/20/26 | -20 | $23,002.00 | 23,002.00 | - | - | - | - |
| **Total - U.S. Trustees** | | | | | | | | **$23,002.00** | | | | | |
| **UHS Premium Billing** | **(1)** | | | | | | | | | | | | |
| | **(1)** | Bill | 11/1/25 | 500949521727 | 11/30/25 | 11/30/25 | 31 | $76,154.14 | - | - | 76,154.14 | - | - |
| | **(1)** | Bill | 12/1/25 | 500941198412 | 12/31/25 | 12/31/25 | 0 | $22,720.98 | 22,720.98 | - | - | - | - |
| | **(1)** | Bill | 12/3/25 | 500940176910 | 1/2/26 | 1/2/26 | -2 | $25,770.11 | 25,770.11 | - | - | - | - |
| **Total - UHS Premium Billing** | | | | | | | | **$124,645.23** | | | | | |
| **Water Works Laboratory*** | | | | | | | | | | | | | |
| | | Bill | 11/21/25 | 84975 | 12/21/25 | 12/21/25 | 10 | $385.00 | - | 385.00 | - | - | - |
| **Total - Water Works Laboratory*** | | | | | | | | **$385.00** | | | | | |
| **Y-pers Inc*** | | | | | | | | | | | | | |
| | | Bill | 12/1/25 | 0208772-IN | 12/31/25 | 12/31/25 | 0 | $945.23 | 945.23 | - | - | - | - |
| | | Bill | 12/1/25 | 0208016-IN | 12/31/25 | 12/31/25 | 0 | $6,909.30 | 6,909.30 | - | - | - | - |
| **Total - Y-pers Inc*** | | | | | | | | **$7,854.53** | | | | | |
| **Total - Vendor** | | | | | | | | **$751,894.28** | **$ 550,885.61** | **$ 67,746.94** | **$ 116,458.75** | **$ 84.67** | **$ 16,718.31** |
| | | | | | | | | - | | | | | |

(1) Debtor is working with certain Vendors under a finalized or proposed payment plan, and balances are characterized as within Current Terms. Due dates are February and beyond, based upon specific payment plan terms.

(2) This balance is for 2026 and is not currently due in full.

# KNY 26671 LLC
# Accrued Expense Detail
# December 31, 2025

| Type | 12/31/25 Current | 1 - 30 | 31 - 60 | 61 - 90 | >90 | Total |
|---|---|---|---|---|---|---|
| US Trustee Fees | 6,000 | | | | | 6,000 |
| Debtor's Counsel - 1st Interim | 176,006 | | | | | 176,006 |
| Debtor's Counsel - Est. Accrued | 175,000 | | | | | 175,000 |
| Debtor's Local Counsel - 1st Interim | 37,556 | | | | | 37,556 |
| Debtor's Local Counsel - Est. Accrued | 50,000 | | | | | 50,000 |
| Creditor's Counsel - 1st Interim | 137,760 | | | | | 137,760 |
| Creditor's Counsel - Est. Accrued | 79,000 | | | | | 79,000 |
| Creditor's Local Counsel - Accrued | 30,000 | | | | | 30,000 |
| Financial Advisor (Est.) | 25,000 | | | | | 25,000 |
| Management Fees | 18,710 | 18,710 | 18,710 | 18,710 | | 74,840 |
| Accrued DIP Interest | 19,700 | 19,700 | 19,700 | 19,700 | | 78,800 |
| Other | (342) | | | | | (342) |
| | **754,390** | **38,410** | **38,410** | **38,410** | **-** | **869,620** |

# KNY 26671 LLC
# Payments Made to Insiders
# December 1, 2025 - December 31, 2025
# USBC DE 25-11868 (CTG)

| Date | Payee | Account | Type | | Payment |
|---|---|---|---|---|---|
| 12/3/25 | Sang Cho* | 90001 - Deqser - E SANG | | | (7,019.24) |
| 12/9/25 | Sang Cho* | 90001 - Deqser - E SANG | | | (7,019.24) |
| 12/17/25 | Sang Cho* | 90001 - Deqser - E SANG | | | (7,019.24) |
| 12/22/25 | Sang Cho* | 90001 - Deqser - E SANG | | | (7,019.24) |
| 12/29/25 | Sang Cho* | 90001 - Deqser - E SANG | | | (3,510.00) |
| | | **Total** | | **$** | **(31,586.96)** |

TD Bank
America's Most Convenient Bank®

Go paperless.
Scan the QR code to opt in to paperless statements.

E

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688DIST DE
1 EASTERN RD STE 2
KEARNY NJ 07032-6524

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Dec 01 2025-Dec 31 2025 |
| Cust Ref #: | [redacted]3299-039-E-### |
| Primary Account #: | [redacted]3299 |

## Chapter 11 Checking

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688DIST DE

Account # [redacted]3299

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 98,271.64 | Average Collected Balance | 240,021.81 |
| Deposits | 928,030.27 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 315,304.51 | Interest Paid Year-to-Date | 21.35 |
| Other Credits | 594,969.18 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 159,008.60 | | |
| Electronic Payments | 481,203.40 | | |
| Other Withdrawals | 956,414.71 | | |
| Ending Balance | 339,948.89 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | RDC COMMERCIAL | 231,132.04 |
| 12/01 | RDC COMMERCIAL | 9,439.05 |
| 12/02 | RDC COMMERCIAL | 3,600.00 |
| 12/12 | RDC COMMERCIAL | 581.97 |
| 12/15 | RDC COMMERCIAL | 48,880.88 |
| 12/15 | RDC COMMERCIAL | 5,208.46 |
| 12/16 | RDC COMMERCIAL | 226,311.55 |
| 12/17 | RDC COMMERCIAL | 46,469.45 |
| 12/22 | RDC COMMERCIAL | 30,114.40 |
| 12/22 | RDC COMMERCIAL | 2,199.16 |
| 12/23 | RDC COMMERCIAL | 55,040.31 |
| 12/23 | RDC COMMERCIAL | 35,384.15 |
| 12/24 | DEPOSIT | 8.00 |
| 12/26 | RDC COMMERCIAL | 233,660.85 |
| | Subtotal: | 928,030.27 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | CCD DEPOSIT, MCR INVESTORS, L COUPA PAY 18184309 | 8,287.49 |
| 12/01 | RTP RCVD, STRIPE INC.-ST-QNN9DCEURFGZGDTBYUTA LINK.COM ACCOUNT VERIFI* | 0.01 |
| 12/04 | CCD DEPOSIT, MERLIN ENTERTAIN COUPA PAY 18246098 | 58,296.15 |
| 12/08 | CCD DEPOSIT, M MERCHANT CR CD DEP ****40112189355 | 35.57 |
| 12/09 | CCD DEPOSIT, LINK.COM CASH BACK ST-T5M3X3P7W3T1 | 5.00 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 339,948.89 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ④ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688DIST DE

Page: 3 of 6
Statement Period: Dec 01 2025-Dec 31 2025
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/10 | CCD DEPOSIT, MCR INVESTORS, L COUPA PAY 18326393 | 49,770.91 |
| 12/19 | CCD DEPOSIT, MCR INVESTORS, L COUPA PAY 18539991 | 71,061.63 |
| 12/19 | CCD DEPOSIT, MCR INVESTORS, L COUPA PAY 18529450 | 66,877.20 |
| 12/19 | CCD DEPOSIT, MCR INVESTORS, L COUPA PAY 18529953 | 15,350.49 |
| 12/22 | CCD DEPOSIT, MERLIN ENTERTAIN COUPA PAY 18563974 | 17,538.81 |
| 12/26 | CCD DEPOSIT, MCR INVESTORS, L COUPA PAY 18672913 | 28,081.25 |
| | Subtotal: | 315,304.51 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/17 | WIRE TRANSFER INCOMING, MONEY TRANSFER HOLDOVER ACCOUNT | 119,969.18 |
| 12/19 | WIRE TRANSFER INCOMING, CLOVERHILL GROUP LLC | 475,000.00 |
| | Subtotal: | 594,969.18 |

### Checks Paid

No. Checks: 2

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 12/09 | 2140 | 6,490.03 |
| 12/02 | 2144* | 152,518.57 |

Subtotal: 159,008.60

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | DBCRD PUR AP, *****04038896217, AUT 120125 VISA DDA PUR AP<br>INTEGRATED POWER SERVICE GREENVILLE * SC | 3,836.65 |
| 12/02 | CCD DEBIT, M MERCHANT MTHLY FEES ****40112189355 | 1,785.89 |
| 12/02 | DBCRD PMT AP, *****04038896217, AUT 120125 VISA DDA PUR AP<br>NEXTIVA SERVICE 800 9834289 * AZ | 1,265.51 |
| 12/02 | ELECTRONIC PMT-WEB,<br>IE TAB EXTENSION IE TAB EXT ST-H3L5Z6J8F4Z6 | 39.00 |
| 12/02 | CCD DEBIT, AUTHNET GATEWAY BILLING ****44422 | 26.30 |
| 12/03 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 7,019.24 |
| 12/03 | CCD DEBIT, FLYING T INC ACH COLLEC 17381866 | 2,583.67 |
| 12/04 | DBCRD PUR AP, *****04038896217, AUT 120225 VISA DDA PUR AP<br>PASSAT KANNEGIESSER GRAND PRAIRIE * TX | 2,088.41 |
| 12/05 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 24,215.06 |
| 12/05 | DBCRD PUR AP, *****04038896217, AUT 120425 VISA DDA PUR AP<br>MICROSOFT G127345483 MICROSOFT COM * WA | 134.20 |
| 12/08 | ACH DEBIT, PUBLIC SERVICE PSEG ****88950007 | 30,000.00 |
| 12/08 | CCD DEBIT, M MERCHANT DLY DISC S ****40112189355 | 35.57 |
| 12/10 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 7,019.24 |
| 12/10 | CCD DEBIT, FLYING T INC ACH COLLEC 17423940 | 2,522.76 |
| 12/10 | DBCRD PUR AP, *****04038896217, AUT 120825 VISA DDA PUR AP<br>AMAZON RETA BA37T87W3 WWW AMAZON CO * WA | 501.00 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688DIST DE


Statement Period: Dec 01 2025-Dec 31 2025
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/10 | DBCRD PUR AP, *****04038896217, AUT 120925 VISA DDA PUR AP MCMASTER CARR 630 834 9600 * IL | 197.93 |
| 12/10 | DBCRD PUR AP, *****04038896217, AUT 120925 VISA DDA PUR AP AMAZON MKTPL QP0VF85Q3 AMZN COM BILL * WA | 57.57 |
| 12/10 | DBCRD PUR AP, *****04038896217, AUT 120925 VISA DDA PUR AP MCMASTER CARR 630 834 9600 * IL | 25.58 |
| 12/11 | DBCRD PUR AP, *****04038896217, AUT 121025 VISA DDA PUR AP AMAZON MKTPL K93M12PY3 AMZN COM BILL * WA | 78.70 |
| 12/11 | DBCRD PUR AP, *****04038896217, AUT 121025 VISA DDA PUR AP AMAZON MKTPL T98PL0KR3 AMZN COM BILL * WA | 78.70 |
| 12/12 | ELECTRONIC PMT-WEB, SLACK T04MRMGGX6 SLACK T04M ST-V3W5N0Z1S6V3 | 734.12 |
| 12/15 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 24,198.81 |
| 12/15 | CCD DEBIT, LINENTECH SUBSCR LINENTECH ST-P6P0L4Z1G3A4 | 1,292.00 |
| 12/15 | DBCRD PUR AP, *****04038896217, AUT 121225 VISA DDA PUR AP AMZN DIGITAL P97DP1Z93 888 802 3080 * WA | 105.56 |
| 12/15 | DBCRD PUR AP, *****04038896217, AUT 121425 VISA DDA PUR AP AMAZON MKTPL FO5H59ZL3 AMZN COM BILL * WA | 61.04 |
| 12/15 | DBCRD PUR AP, *****04038896217, AUT 121225 VISA DDA PUR AP PASSAT KANNEGIESSER GRAND PRAIRIE * TX | 56.25 |
| 12/15 | DBCRD PUR AP, *****04038896217, AUT 121425 VISA DDA PUR AP AMAZON RETA 8C8TK6T63 WWW AMAZON CO * WA | 37.31 |
| 12/15 | DBCRD PUR AP, *****04038896217, AUT 121225 VISA DDA PUR AP AMAZON MKTPL ZS2215VJ3 AMZN COM BILL * WA | 13.82 |
| 12/16 | CCD DEBIT, IPFS855-891-2585 IPFSPMTNJP 121936 | 13,379.99 |
| 12/17 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 7,019.24 |
| 12/17 | CCD DEBIT, FLYING T INC ACH COLLEC 17459666 | 1,829.95 |
| 12/17 | DBCRD PUR AP, *****04038896217, AUT 121525 VISA DDA PUR AP PASSAT KANNEGIESSER GRAND PRAIRIE * TX | 690.81 |
| 12/18 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 4,000.00 |
| 12/18 | CCD DEBIT, FLYING T INC ACH COLLEC 17459699 | 1,989.66 |
| 12/18 | DBCRD PUR AP, *****04038896217, AUT 121725 VISA DDA PUR AP APPLIED INDUSTRIAL TECH 800 4584018 * NJ | 272.70 |
| 12/18 | CCD DEBIT, TULLO TRUCK STOP ACH COLLEC 17459687 | 64.09 |
| 12/22 | CCD DEBIT, UNX INDUSTR 4488 ACH TEM DB | 27,906.99 |
| 12/22 | CCD DEBIT, GREENLIGHT PREMI INS.PMTS. 065 | 23,312.35 |
| 12/22 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 4,500.00 |
| 12/22 | DBCRD PUR AP, *****04038896217, AUT 121925 VISA DDA PUR AP PASSAT KANNEGIESSER 972 602 8766 * TX | 900.00 |
| 12/22 | CCD DEBIT, LINENTECH SUBSCR LINENTECH ST-X0T8P6D7O7R0 | 649.49 |
| 12/22 | DBCRD PUR AP, *****04038896217, AUT 122025 VISA DDA PUR AP AMAZON MKTPL 7J57X9EQ3 AMZN COM BILL * WA | 513.29 |
| 12/23 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 42,390.50 |
| 12/23 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 12,207.30 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688DIST DE

Page: 5 of 6
Statement Period: Dec 01 2025-Dec 31 2025
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/23 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 7,019.24 |
| 12/23 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 3,860.90 |
| 12/23 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 3,794.34 |
| 12/23 | DBCRD PUR AP, *****04038896217, AUT 122225 VISA DDA PUR AP SQ SUPERSTICK LLC JAM GOSQ COM * SC | 508.38 |
| 12/24 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 55,000.00 |
| 12/24 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 39,290.00 |
| 12/24 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 10,710.00 |
| 12/24 | CCD DEBIT, FLYING T INC ACH COLLEC 17500712 | 1,620.70 |
| 12/24 | DBCRD PUR AP, *****04038896217, AUT 122225 VISA DDA PUR AP PASSAT KANNEGIESSER GRAND PRAIRIE * TX | 425.84 |
| 12/24 | DBCRD PUR AP, *****04038896217, AUT 122325 VISA DDA PUR AP AMAZON RETA 5C8E91JR3 WWW AMAZON CO * WA | 100.00 |
| 12/24 | DBCRD PUR AP, *****04038896217, AUT 122225 VISA DDA PUR AP AMAZON MKTPL ML87F22D3 AMZN COM BILL * WA | 96.14 |
| 12/24 | CCD DEBIT, TULLO TRUCK STOP ACH COLLEC 17500673 | 59.30 |
| 12/26 | CCD DEBIT, UNX INDUSTR 4488 ACH TEM DB | 24,522.39 |
| 12/26 | DBCRD PUR AP, *****04038896217, AUT 122425 VISA DDA PUR AP UNITED 016235899847 800 864 8331 * TX | 809.96 |
| 12/26 | DBCRD PUR AP, *****04040205282, AUT 122425 VISA DDA PUR AP SHELL OIL 57542894803 NORTH BERGEN * NJ | 60.42 |
| 12/26 | DBCRD PUR AP, *****04038896217, AUT 122425 VISA DDA PUR AP TRAVELOCITY 7333458586 TVLY COM * WA | 15.00 |
| 12/29 | DBCRD PUR AP, *****04038896217, AUT 122825 VISA DDA PUR AP AMAZON RETA RG6KN4MY3 WWW AMAZON CO * WA | 100.00 |
| 12/29 | DBCRD PUR AP, *****04038896217, AUT 122825 VISA DDA PUR AP AMAZON RETA 2M7LG1FV3 WWW AMAZON CO * WA | 94.12 |
| 12/30 | CCD DEBIT, IPFS855-891-2585 IPFSPMTNJP 121936 | 13,379.99 |
| 12/30 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 3,510.00 |
| 12/30 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 280.00 |
| 12/30 | DBCRD PMT AP, *****04038896217, AUT 122925 VISA DDA PUR AP SPACES PARKING SPACESUSA COM * NY | 78.57 |
| 12/31 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 39,283.50 |
| 12/31 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 17,857.25 |
| 12/31 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 2,500.00 |
| 12/31 | DBCRD PUR AP, *****04038896217, AUT 122925 VISA DDA PUR AP CALI CARTING INC NZ0 201 991 5400 * NJ | 2,353.15 |
| 12/31 | CCD DEBIT, FLYING T INC ACH COLLEC 17526371 | 2,237.96 |
| | Subtotal: | 481,203.40 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688DIST DE

Page: 6 of 6
Statement Period: Dec 01 2025-Dec 31 2025
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | WIRE TRANSFER OUTGOING, Hire Talent Staffing Solution LLC | 170,785.83 |
| 12/03 | WIRE TRANSFER FEE | 30.00 |
| 12/15 | SERVICE CHARGE, ANALYSIS FEES | 373.17 |
| 12/16 | WIRE TRANSFER OUTGOING, Hire Talent Staffing Solution LLC | 50,000.00 |
| 12/16 | WIRE TRANSFER FEE | 30.00 |
| 12/17 | WIRE TRANSFER OUTGOING, Hire Talent Staffing Solutions LLC | 119,969.18 |
| 12/17 | WIRE TRANSFER FEE | 30.00 |
| 12/18 | WIRE TRANSFER OUTGOING, Hire Talent Staffing Solutions LLC | 119,969.18 |
| 12/18 | DEBIT | 5,000.00 |
| 12/18 | WIRE TRANSFER FEE | 30.00 |
| 12/19 | WIRE TRANSFER OUTGOING, Hire Talent Staffing Solutions LLC | 151,824.91 |
| 12/19 | WIRE TRANSFER FEE | 30.00 |
| 12/24 | WIRE TRANSFER OUTGOING, Hire Talent Staffing Solutions LLC | 163,061.03 |
| 12/24 | DEBIT | 2,008.00 |
| 12/24 | WIRE TRANSFER FEE | 30.00 |
| 12/30 | WIRE TRANSFER OUTGOING, Rising Gladiator Wire | 1,486.26 |
| 12/31 | WIRE TRANSFER OUTGOING, Hire Talent Staffing Solutions LLC | 171,727.15 |
| 12/31 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 956,414.71 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 98,271.64 | 12/16 | 236,203.24 |
| 12/01 | 347,130.23 | 12/17 | 273,102.69 |
| 12/02 | 191,258.31 | 12/18 | 141,777.06 |
| 12/03 | 10,839.57 | 12/19 | 618,211.47 |
| 12/04 | 67,047.31 | 12/22 | 610,281.72 |
| 12/05 | 42,698.05 | 12/23 | 630,925.52 |
| 12/08 | 12,698.05 | 12/24 | 358,532.51 |
| 12/09 | 6,213.02 | 12/26 | 594,866.84 |
| 12/10 | 45,659.85 | 12/29 | 594,672.72 |
| 12/11 | 45,502.45 | 12/30 | 575,937.90 |
| 12/12 | 45,350.30 | 12/31 | 339,948.89 |
| 12/15 | 73,301.68 | | |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender