# **EXHIBIT 1**

## DOCKET NO. 438 - INCORPORATED BY REFERENCE

## AMENDED JOINT PLAN OF REORGANIZATION
## of DEQSER LLC AND KNY 26671 LLC

# EXHIBIT 2

**KNY 26671 LLC**
**Liquidation Analysis**

25-10688 (CTG)

| Assets: | Projected Book Value 07/31/26 | Recovery Percentage | | | Recovery Range | | |
|---|---|---|---|---|---|---|---|
| | | Low | Medium | High | Low | Medium | High |
| Cash and Equivalents | 100,000 | 100.00% | 100.00% | 100.00% | 100,000 | 100,000 | 100,000 |
| Accounts Receivable | 1,779,771 | 40.00% | 60.00% | 80.00% | 711,908 | 1,067,863 | 1,423,817 |
| Prepaid Expenses | 350,000 | 40.00% | 60.00% | 80.00% | 140,000 | 210,000 | 280,000 |
| Loan Receivable Coop SMS | 1,121,669 | 0.00% | 0.00% | 0.00% | - | - | - |
| Plant and Equipment | 6,300,000 | 85.00% | 90.00% | 95.00% | 5,355,000 | 5,670,000 | 5,985,000 |
| **Total Assets available for administrative, priority and unsecured claims** | **9,651,440** | | | | **6,306,908** | **7,047,863** | **7,788,817** |
| **Secured Claims As filed** | | 36.77% | 41.09% | 45.42% | 17,150,256 | 17,150,256 | 17,150,256 |
| **Assets Available for Administrative and Unsecured Claims** | | | | | **(10,843,348)** | **(10,102,393)** | **(9,361,439)** |
| *Administrative Claims* | | | | | | | |
| Estimated Professional Fees | | | | | 1,720,819 | 1,720,819 | 1,720,819 |
| Other Administrative Expenses | | | | | 444,062 | 444,062 | 444,062 |
| Estimated US Trustee Quarterly Fees | | | | | 20,000 | 20,000 | 20,000 |
| Post-petiton Trade Payables and Payroll | | | | | 810,000 | 810,000 | 810,000 |
| **Total Administrative Claims** | | 0.00% | 0.00% | 0.00% | 2,994,881 | 2,994,881 | 2,994,881 |
| **Assets available for Priority and General Unsecured Claims** | | | | | **(7,848,467)** | **(7,107,512)** | **(6,366,558)** |
| **Estimated Priority Claims** | | 0.00% | 0.00% | 0.00% | 410,114 | 410,114 | 410,114 |
| **Assets Available for General Unsecured Claims** | | | | | **(7,438,353)** | **(6,697,398)** | **(5,956,444)** |
| **Estimated General Unsecured Claims** | | 0.00% | 0.00% | 0.00% | 12,650,294 | 12,650,294 | 12,650,294 |

# **EXHIBIT 3**

**Cooperative Laundry Tri-State LLC**

| Financial Row | Rooms | 12,750 | 13,250 | 13,500 | 13,750 | 14,000 | 14,500 | 14,500 | 14,500 | 14,500 | 14,500 | 14,500 | 15,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Financial Statements | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| From August 2026 to July 2031 | | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 |
| | | Aug 2026 | Sep 2026 | Oct 2026 | Nov 2026 | Dec 2026 | Jan 2027 | Feb 2027 | Mar 2027 | Apr 2027 | May 2027 | Jun 2027 | Jul 2027 |
| **INCOME STATEMENT** | | | | | | | | | | | | | |
| **40000 - Revenue** | | | | | | | | | | | | | |
| 40005, 40008, 40009, 40010 - Revenue | | 1,491,215 | 1,465,701 | 1,586,410 | 1,386,802 | 1,570,559 | 1,290,270 | 1,138,352 | 1,431,236 | 1,599,023 | 1,686,696 | 1,680,707 | 1,853,393 |
| 40006 - Credit | | (7,456) | (7,329) | (7,932) | (6,934) | (7,853) | (6,451) | (5,692) | (7,156) | (7,995) | (8,433) | (8,404) | (9,267) |
| Total - 40000 - Revenue | | 1,483,759 | 1,458,373 | 1,578,478 | 1,379,867 | 1,562,707 | 1,283,818 | 1,132,661 | 1,424,080 | 1,591,028 | 1,678,263 | 1,672,303 | 1,844,126 |
| **Total - Income** | | 1,483,759 | 1,458,373 | 1,578,478 | 1,379,867 | 1,562,707 | 1,283,818 | 1,132,661 | 1,424,080 | 1,591,028 | 1,678,263 | 1,672,303 | 1,844,126 |
| **Cost Of Sales** | | | | | | | | | | | | | |
| Total - 60010 - Payroll Expense COGS: Production Managers | | 56,700 | 56,700 | 56,516 | 56,516 | 56,516 | 59,463 | 59,463 | 59,463 | 58,387 | 58,387 | 58,387 | 58,118 |
| Total - 60020 - Payroll Expense COGS: Laundry Associates | | 383,761 | 377,380 | 406,249 | 356,487 | 402,297 | 343,118 | 304,053 | 379,367 | 414,866 | 437,003 | 435,491 | 476,886 |
| Total - 60030 - Payroll Expense COGS: RME Associates | | 105,300 | 105,300 | 104,959 | 104,959 | 104,959 | 110,431 | 110,431 | 110,431 | 108,432 | 108,432 | 108,432 | 107,933 |
| Total - 60040 - Payroll Expense COGS: Transportation Associates | | 116,640 | 116,640 | 116,262 | 116,262 | 116,262 | 88,400 | 88,400 | 88,400 | 117,180 | 117,180 | 117,180 | 116,640 |
| Total - 60050 - Payroll Expense COGS: General | | 9,773 | 8,811 | 9,231 | 8,537 | 9,176 | 7,856 | 7,326 | 8,349 | 9,354 | 9,660 | 9,639 | 10,242 |
| Total - 60500 - Cost Of Production | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 |
| Total - 60510 - Repairs and Maintenance | | 31,394 | 30,857 | 33,398 | 29,196 | 33,064 | 26,631 | 23,495 | 29,540 | 33,004 | 34,813 | 34,690 | 38,254 |
| Total - 60550 - Janitorial and Sanitation | | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 |
| Total - 60580 - Production and Operations | | 8,250 | 250 | 250 | 250 | 250 | 258 | 258 | 258 | 258 | 258 | 258 | 258 |
| Total - 60700 - Supplies | | 37,719 | 37,134 | 39,904 | 35,323 | 39,540 | 32,528 | 29,215 | 35,804 | 39,579 | 41,551 | 41,417 | 45,302 |
| Total - 61010 - Rent | | 157,386 | 157,386 | 161,095 | 161,095 | 161,095 | 161,095 | 162,108 | 162,108 | 162,108 | 162,108 | 162,108 | 162,108 |
| Total - 61020 - Utilities COGS | | 173,424 | 171,142 | 181,942 | 164,082 | 180,524 | 153,182 | 141,408 | 167,190 | 181,960 | 189,678 | 189,151 | 204,352 |
| Total - 61030 - Transportation Cost | | 74,624 | 74,114 | 76,528 | 72,536 | 76,211 | 70,099 | 69,525 | 75,267 | 78,557 | 80,276 | 80,159 | 83,545 |
| **Total - Cost Of Sales** | | 1,158,222 | 1,138,964 | 1,189,584 | 1,108,495 | 1,183,145 | 1,056,408 | 999,028 | 1,119,525 | 1,207,032 | 1,242,694 | 1,240,258 | 1,306,983 |
| **Gross Profit** | | 325,537 | 319,409 | 388,894 | 271,373 | 379,562 | 227,410 | 133,632 | 304,556 | 383,996 | 435,569 | 432,045 | 537,143 |
| | | 21.94% | 21.90% | 24.64% | 19.67% | 24.29% | 17.71% | 11.80% | 21.39% | 24.14% | 25.95% | 25.84% | 29.13% |
| **Expense** | | | | | | | | | | | | | |
| Total - 61040 - Non-Production COGS | | 14,838 | 14,584 | 15,785 | 13,799 | 15,627 | 12,838 | 11,327 | 14,241 | 15,910 | 16,783 | 16,723 | 18,441 |
| Total - 70100 - Payroll Expense SG&A | | 62,829 | 62,829 | 62,625 | 62,625 | 62,625 | 65,890 | 65,890 | 65,890 | 64,698 | 64,698 | 64,698 | 64,400 |
| Total - 70200 - Travel and Entertainment | | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,605 | 3,605 | 3,605 | 3,605 | 3,605 | 3,605 | 3,605 |
| Total - 70300 - Sales and Marketing | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 |
| Total - 70400 - Office and Admin Expenses | | 32,742 | 32,742 | 32,742 | 32,742 | 32,742 | 33,724 | 33,724 | 33,724 | 33,724 | 33,724 | 33,724 | 33,724 |
| Total - 70500 - IT Expense | | 7,264 | 7,264 | 7,264 | 7,264 | 7,264 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 |
| Total - 70600 - Insurance | | 24,250 | 24,250 | 24,250 | 24,250 | 24,250 | 24,928 | 24,928 | 24,928 | 24,928 | 24,928 | 24,928 | 24,978 |
| Total - 70700 - Professional Fees | | 27,100 | 27,100 | 27,100 | 27,100 | 27,100 | 3,163 | 3,163 | 3,163 | 3,163 | 3,163 | 3,163 | 3,163 |
| Total - 70800 - Taxes and Other | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total 80000-90000 Guaranteed Payments and Management Fees | | 33,543 | 33,543 | 33,543 | 33,543 | 33,543 | 33,543 | 33,543 | 33,543 | 33,543 | 33,543 | 33,543 | 33,543 |
| Total 80001 - Depreciation | | 75,119 | 75,238 | 75,357 | 75,476 | 75,595 | 75,714 | 75,833 | 75,952 | 76,071 | 76,190 | 76,309 | 76,428 |
| **Total - Expense** | | 282,185 | 282,050 | 283,166 | 281,299 | 283,247 | 261,917 | 260,525 | 263,558 | 264,154 | 265,145 | 265,205 | 266,794 |
| **Net Ordinary Income** | | 43,352 | 37,359 | 105,728 | (9,926) | 96,315 | (34,507) | (126,892) | 40,998 | 119,842 | 170,424 | 166,841 | 270,349 |
| **Other Income and Expenses** | | | | | | | | | | | | | |
| Cash Sweep for General Unsecured Creditors/Eastern/Merchant | | | | | | | | | | - | | | |
| **Other Expense** | | | | | | | | | | | | | |
| 80002 - Other Interest Expense | | 111,786 | 116,410 | 122,146 | 121,343 | 121,601 | 121,603 | 119,804 | 121,367 | 122,583 | 123,918 | 123,761 | 124,912 |
| 80008 - Right of Use Interest-Leases | | | | | | | | | | | | | |
| **Total Other Expense - Interest** | | 111,786 | 116,410 | 122,146 | 121,343 | 121,601 | 121,603 | 119,804 | 121,367 | 122,583 | 123,918 | 123,761 | 124,912 |
| **Net Income (Loss)** | | (68,434) | (79,051) | (16,418) | (131,269) | (25,286) | (156,111) | (246,696) | (80,370) | (2,741) | 46,505 | 43,080 | 145,437 |
| **EBITDA** | | 118,471 | 112,597 | 181,085 | 65,550 | 171,910 | 41,207 | (51,059) | 116,950 | 195,913 | 246,614 | 243,150 | 346,777 |

**Cooperative Laundry Tri-State LLC**

| Financial Statements | Rooms | 12,750 | 13,250 | 13,500 | 13,750 | 14,000 | 14,500 | 14,500 | 14,500 | 14,500 | 14,500 | 14,500 | 15,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From August 2026 to July 2031 | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 |
| Financial Row | | Aug 2026 | Sep 2026 | Oct 2026 | Nov 2026 | Dec 2026 | Jan 2027 | Feb 2027 | Mar 2027 | Apr 2027 | May 2027 | Jun 2027 | Jul 2027 |
| **Assets** | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | |
| Cash | $ 300,000 | $ 463,913 | $ 602,555 | $ 403,981 | $ 488,044 | $ 643,166 | $ 147,200 | $ 138,548 | $ 224,367 | $ 101,459 | $ 332,870 | $ 595,980 | $ 581,033 |
| Accounts Receivable | 1,779,771 | 1,675,211 | 1,701,435 | 1,782,153 | 1,609,845 | 1,764,346 | 1,449,472 | 1,415,826 | 1,607,832 | 1,856,199 | 1,894,813 | 1,951,020 | 2,082,078 |
| Prepaid Expenses | 350,000 | 325,750 | 301,500 | 575,225 | 550,975 | 526,725 | 501,798 | 476,870 | 451,943 | 427,015 | 402,088 | 377,160 | 352,183 |
| Loan Receivable CoOp SMS | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 |
| Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 3,551,440 | 3,586,543 | 3,727,159 | 3,883,028 | 3,770,533 | 4,055,906 | 3,220,139 | 3,152,913 | 3,405,811 | 3,506,342 | 3,751,439 | 4,045,829 | 4,136,962 |
| Property and Equipment | 6,300,000 | 6,310,000 | 6,320,000 | 6,330,000 | 6,340,000 | 6,350,000 | 6,360,000 | 6,370,000 | 6,380,000 | 6,390,000 | 6,400,000 | 6,410,000 | 6,420,000 |
| Accumulated Depreciation | | (75,119) | (150,357) | (225,714) | (301,190) | (376,785) | (452,499) | (528,332) | (604,284) | (680,355) | (756,545) | (832,854) | (909,282) |
| ROU Asset | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| ROU Asset Amortization | | (16,667) | (33,334) | (50,001) | (66,668) | (83,335) | (100,002) | (116,669) | (133,336) | (150,003) | (166,670) | (183,337) | (200,004) |
| **Net Property and Equipment** | 7,300,000 | 7,218,214 | 7,136,309 | 7,054,285 | 6,972,142 | 6,889,880 | 6,807,499 | 6,724,999 | 6,642,380 | 6,559,642 | 6,476,785 | 6,393,809 | 6,310,714 |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 10,851,440 | $ 10,804,757 | $ 10,863,468 | $ 10,937,313 | $ 10,742,675 | $ 10,945,786 | $ 10,027,638 | $ 9,877,912 | $ 10,048,191 | $ 10,065,984 | $ 10,228,224 | $ 10,439,638 | $ 10,447,676 |
| **Liabilities and Membership Equity** | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | |
| Neccesary to Finance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Merchant Line of Credit | | 284,786 | 1,301,598 | 1,363,347 | 1,231,532 | 1,349,725 | 1,232,051 | 1,203,452 | 1,366,658 | 1,577,769 | 1,610,591 | 1,658,367 | 1,769,766 |
| Accounts Payable | 750,000 | 619,971 | 627,034 | 630,542 | 618,160 | 627,975 | 554,107 | 592,074 | 581,440 | 628,445 | 622,141 | 641,893 | 648,756 |
| Accrued Payroll | 135,000 | 119,426 | 122,343 | 122,874 | 118,677 | 122,237 | 110,083 | 114,901 | 115,929 | 129,795 | 129,179 | 133,233 | 135,352 |
| Accrued Interest | - | 104,453 | 213,108 | 321,239 | 413,963 | 517,300 | 20,334 | 112,422 | 216,881 | 20,944 | 116,535 | 219,085 | 22,894 |
| Sales Tax Payable | 35,000 | 44,644 | 54,124 | 10,260 | 19,229 | 29,387 | 8,345 | 15,707 | 24,964 | 10,342 | 21,250 | 32,120 | 11,987 |
| Convenience Class Obligation | 12,500 | | | | | | | | | | | | |
| Rejected Contracts | | | | | | | | | | | | | |
| Administrative Obligations | 1,332,890 | 1,130,528 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 |
| **Total Current Liabilities** | 2,265,390 | 2,303,807 | 2,458,235 | 2,588,289 | 2,541,588 | 2,786,651 | 2,064,947 | 2,178,584 | 2,445,899 | 2,507,322 | 2,639,724 | 2,824,725 | 2,728,783 |
| **Long-term Liabilities** | | | | | | | | | | | | | |
| ROU Obligation | 1,000,000 | 983,333 | 966,666 | 949,999 | 933,332 | 916,665 | 899,998 | 883,331 | 866,664 | 849,997 | 833,330 | 816,663 | 799,996 |
| Merchant Notes Payable | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 |
| Kannageiser Note Payable | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 |
| Eastern Note Payable | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 |
| Feenix Secured | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 |
| CSV DIP Obligations | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 | 4,500,000 |
| Feenix | 1,702,900 | | | | | | | | | | | | |
| Iruzuk | 1,974,000 | | | | | | | | | | | | |
| General Unsecured Obligations Payable Under Plan | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| Priority Tax Obligations Payable Under Plan | 287,296 | 287,296 | 287,296 | 271,275 | 271,275 | 271,275 | 254,853 | 254,853 | 254,853 | 238,020 | 238,020 | 238,020 | 220,767 |
| Priority Non-Tax Obligations Payable Under Plan | 122,818 | 122,818 | 122,818 | 115,716 | 115,716 | 115,716 | 108,472 | 108,472 | 108,472 | 101,083 | 101,083 | 101,083 | 93,546 |
| Accrued Management Fees | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 |
| **Total Long-term Liabilities** | 21,703,714 | 18,010,147 | 17,993,480 | 17,953,689 | 17,937,022 | 17,920,355 | 17,880,022 | 17,863,355 | 17,846,688 | 17,805,800 | 17,789,133 | 17,772,466 | 17,731,008 |
| **Total Liabilities** | 23,969,103 | 20,313,954 | 20,451,715 | 20,541,978 | 20,478,610 | 20,707,006 | 19,944,969 | 20,041,939 | 20,292,587 | 20,313,122 | 20,428,857 | 20,597,191 | 20,459,792 |
| **Membership Equity** | | | | | | | | | | | | | |
| Members Capital Contributions | 17,965,956 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 |
| Retained Earnings | (31,083,619) | (31,152,053) | (31,231,103) | (31,247,521) | (31,378,791) | (31,404,076) | (31,560,187) | (31,806,883) | (31,887,253) | (31,889,994) | (31,843,489) | (31,800,408) | (31,654,972) |
| **Total Membership Equity** | (13,117,663) | (9,509,197) | (9,588,247) | (9,604,665) | (9,735,935) | (9,761,220) | (9,917,331) | (10,164,027) | (10,244,397) | (10,247,138) | (10,200,633) | (10,157,552) | (10,012,116) |
| | 10,851,440 | 10,804,757 | 10,863,467 | 10,937,313 | 10,742,675 | 10,945,786 | 10,027,638 | 9,877,912 | 10,048,190 | 10,065,984 | 10,228,224 | 10,439,639 | 10,447,676 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Cooperative Laundry Tri-State LLC**

| Financial Statements | Rooms | 12,750 | 13,250 | 13,500 | 13,750 | 14,000 | 14,500 | 14,500 | 14,500 | 14,500 | 14,500 | 14,500 | 15,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From August 2026 to July 2031 | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 |
| Financial Row | | Aug 2026 | Sep 2026 | Oct 2026 | Nov 2026 | Dec 2026 | Jan 2027 | Feb 2027 | Mar 2027 | Apr 2027 | May 2027 | Jun 2027 | Jul 2027 |
| **Statement of Cash Flows** | | | | | | | | | | | | | |
| **Net Income (Loss)** | | (68,434) | (79,051) | (16,418) | (131,269) | (25,286) | (156,111) | (246,696) | (80,370) | (2,741) | 46,505 | 43,080 | 145,437 |
| Plus/(Minus) non cash adjustments | | | | | | | | | | | | | |
| Depreciation and Amortization | | 75,119 | 75,238 | 75,357 | 75,476 | 75,595 | 75,714 | 75,833 | 75,952 | 76,071 | 76,190 | 76,309 | 76,428 |
| **Change in Operating Assets and Liabilities** | | | | | | | | | | | | | |
| (Increase)/ Decrease in Accounts Receivable | | 104,560 | (26,223) | (80,718) | 172,307 | (154,501) | 314,874 | 33,646 | (192,007) | (248,367) | (38,614) | (56,207) | (131,058) |
| (Increase)/Decrease in Prepaid Expenses | | 24,250 | 24,250 | (273,725) | 24,250 | 24,250 | 24,928 | 24,928 | 24,928 | 24,928 | 24,928 | 24,928 | 24,978 |
| (Increase)/Decrease in Other Current Assets | | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase)/Decrease in Other Assets | | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable | | (130,029) | 7,063 | 3,507 | (12,382) | 9,815 | (73,868) | 37,967 | (10,634) | 47,005 | (6,304) | 19,752 | 6,863 |
| Increase (Decrease ) in Accrued Payroll | | (15,574) | 2,917 | 531 | (4,198) | 3,560 | (12,154) | 4,819 | 1,028 | 13,866 | (616) | 4,054 | 2,120 |
| Increase (Decrease ) in Accrued Interest | | 104,453 | 108,656 | 108,130 | 92,724 | 103,337 | (496,966) | 92,088 | 104,459 | (195,937) | 95,592 | 102,549 | (196,191) |
| Increase (Decrease) in Accrued Management Fees | | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease ) in Sales Tax Payable | | 9,644 | 9,479 | (43,864) | 8,969 | 10,158 | (21,042) | 7,362 | 9,257 | (14,622) | 10,909 | 10,870 | (20,134) |
| Increase (Decrease ) in Administrative Obligations | | (202,362) | (990,500) | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flows Provided by (Used in) Operating Activities** | | (98,374) | (868,171) | (227,199) | 225,878 | 46,929 | (344,626) | 29,947 | (67,388) | (299,797) | 208,589 | 225,334 | (91,556) |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | |
| Purchase of Machinery and Equipment | | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| Loan Receivable CoOp SMS | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flows Provided by (Used in) Investing Activities** | | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | |
| Proceeds from (Repayment of ) Line of Credit | | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from (Repayment of) Merchants Line of Credit | | 284,786 | 1,016,812 | 61,749 | (131,815) | 118,193 | (117,674) | (28,599) | 163,206 | 211,111 | 32,822 | 47,776 | 111,399 |
| Payment of Rejected Contract Obligations | | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment of Merchant Capital | | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment of Kannageisser | | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment of Eastern Funding | | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment of Feenix Secured | | - | - | - | - | - | - | - | - | - | - | - | - |
| Conversion of Phoenix to Membership Equity | | - | - | - | - | - | - | - | - | - | - | - | - |
| Conversion of Iruzuk to Membership Equity | | - | - | - | - | - | - | - | - | - | - | - | - |
| Membership Equity for Conversion of Phoenix and Iruzuk | | - | - | - | - | - | - | - | - | - | - | - | - |
| CSV Loan Repayment | | - | - | - | - | - | - | - | - | - | - | - | - |
| Convenience Class Obligation | | (12,500) | - | - | - | - | - | - | - | - | - | - | - |
| Payment on Priority Tax Obligations | | - | - | (16,021) | - | - | (16,422) | - | - | (16,833) | - | - | (17,253) |
| Payment on Priority Non-Tax Obligations | | - | - | (7,102) | - | - | (7,244) | - | - | (7,389) | - | - | (7,537) |
| Payment of General Unsecured Obligations | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flows Provided by (Used in) Financing Activities** | | 272,286 | 1,016,812 | 38,626 | (131,815) | 118,193 | (141,340) | (28,599) | 163,206 | 186,890 | 32,822 | 47,776 | 86,609 |
| **Net Change in Cash** | | 163,912 | 138,641 | (198,573) | 84,063 | 155,122 | (495,966) | (8,652) | 85,818 | (122,907) | 231,411 | 263,110 | (14,947) |
| **Beginning Cash** | | 300,000 | 463,913 | 602,555 | 403,981 | 488,044 | 643,166 | 147,200 | 138,548 | 224,367 | 101,459 | 332,870 | 595,980 |
| **Ending Cash** | | $ 463,912 | $ 602,554 | $ 403,982 | $ 488,044 | $ 643,166 | $ 147,200 | $ 138,548 | $ 224,366 | $ 101,460 | $ 332,870 | $ 595,980 | $ 581,033 |

| Cooperative Laundry Tri-State LLC | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Financial Statements | 15,000 | 15,000 | 15,000 | 15,500 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| From August 2026 to July 2031 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| | 31 | 30 | 31 | 30 | 31 | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 |
| Financial Row | Aug 2027 | Sep 2027 | Oct 2027 | Nov 2027 | Dec 2027 | Jan 2028 | Feb 2028 | Mar 2028 | Apr 2028 | May 2028 | Jun 2028 | Jul 2028 | Aug 2028 |
| INCOME STATEMENT | | | | | | | | | | | | | |
| 40000 - Revenue | | | | | | | | | | | | | |
| 40005, 40008, 40009, 40010 - Revenue | 1,789,458 | 1,692,470 | 1,797,931 | 1,594,570 | 1,830,824 | 1,452,221 | 1,326,994 | 1,610,881 | 1,799,728 | 1,898,406 | 1,891,664 | 2,016,492 | 1,946,930 |
| 40006 - Credit | (8,947) | (8,462) | (8,990) | (7,973) | (9,154) | (7,261) | (6,635) | (8,054) | (8,999) | (9,492) | (9,458) | (10,082) | (9,735) |
| Total - 40000 - Revenue | 1,780,510 | 1,684,008 | 1,788,942 | 1,586,597 | 1,821,669 | 1,444,959 | 1,320,359 | 1,602,827 | 1,790,729 | 1,888,914 | 1,882,206 | 2,006,409 | 1,937,195 |
| Total - Income | 1,780,510 | 1,684,008 | 1,788,942 | 1,586,597 | 1,821,669 | 1,444,959 | 1,320,359 | 1,602,827 | 1,790,729 | 1,888,914 | 1,882,206 | 2,006,409 | 1,937,195 |
| Cost Of Sales | | | | | | | | | | | | | |
| Total - 60010 - Payroll Expense COGS: Production Managers | 58,118 | 58,118 | 57,929 | 57,929 | 57,929 | 60,949 | 60,949 | 59,570 | 59,846 | 59,846 | 59,846 | 59,570 | 59,570 |
| Total - 60020 - Payroll Expense COGS: Laundry Associates | 460,817 | 447,075 | 461,446 | 410,501 | 469,686 | 363,423 | 333,086 | 392,768 | 439,508 | 462,981 | 461,378 | 488,808 | 472,337 |
| Total - 60030 - Payroll Expense COGS: RME Associates | 107,933 | 107,933 | 107,583 | 107,583 | 107,583 | 113,192 | 113,192 | 110,631 | 111,143 | 111,143 | 111,143 | 110,631 | 110,631 |
| Total - 60040 - Payroll Expense COGS: Transportation Associates | 116,640 | 116,640 | 116,262 | 116,262 | 116,262 | 90,610 | 90,610 | 88,560 | 120,110 | 120,110 | 120,110 | 119,556 | 119,556 |
| Total - 60050 - Payroll Expense COGS: General | 10,019 | 9,828 | 10,049 | 9,339 | 10,163 | 8,212 | 7,800 | 8,734 | 9,785 | 10,110 | 10,088 | 10,498 | 10,269 |
| Total - 60500 - Cost Of Production | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 |
| Total - 60510 - Repairs and Maintenance | 36,934 | 34,932 | 37,109 | 32,912 | 37,788 | 29,386 | 26,852 | 32,596 | 36,418 | 38,414 | 38,278 | 40,804 | 39,396 |
| Total - 60550 - Janitorial and Sanitation | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,387 | 2,387 | 2,387 | 2,387 | 2,387 | 2,387 | 2,387 | 2,387 |
| Total - 60580 - Production and Operations | 8,498 | 258 | 258 | 258 | 258 | 265 | 265 | 265 | 265 | 265 | 265 | 265 | 8,752 |
| Total - 60700 - Supplies | 43,863 | 41,681 | 44,054 | 39,479 | 44,794 | 35,636 | 32,982 | 39,243 | 43,408 | 45,585 | 45,436 | 48,189 | 47,443 |
| Total - 61010 - Rent | 162,108 | 162,108 | 165,928 | 165,928 | 165,928 | 165,928 | 166,971 | 166,971 | 166,971 | 166,971 | 166,971 | 166,971 | 166,971 |
| Total - 61020 - Utilities COGS | 198,724 | 190,186 | 199,470 | 181,568 | 202,365 | 167,767 | 157,907 | 182,610 | 199,043 | 207,630 | 207,043 | 217,905 | 211,852 |
| Total - 61030 - Transportation Cost | 82,291 | 80,390 | 82,458 | 78,470 | 83,103 | 75,121 | 75,141 | 80,599 | 84,229 | 86,126 | 85,996 | 88,396 | 87,059 |
| Total - Cost Of Sales | 1,289,291 | 1,252,495 | 1,285,892 | 1,203,575 | 1,299,206 | 1,113,936 | 1,069,203 | 1,165,996 | 1,274,175 | 1,312,629 | 1,310,002 | 1,355,042 | 1,337,286 |
| Gross Profit | 491,219 | 431,512 | 503,050 | 383,022 | 522,463 | 331,023 | 251,155 | 436,831 | 516,554 | 576,285 | 572,204 | 651,367 | 599,910 |
| | 27.59% | 25.62% | 28.12% | 24.14% | 28.68% | 22.91% | 19.02% | 27.25% | 28.85% | 30.51% | 30.40% | 32.46% | 30.97% |
| Expense | | | | | | | | | | | | | |
| Total - 61040 - Non-Production COGS | 17,805 | 16,840 | 17,889 | 15,866 | 18,217 | 14,450 | 13,204 | 16,028 | 17,907 | 18,889 | 18,822 | 20,064 | 19,372 |
| Total - 70100 - Payroll Expense SG&A | 64,400 | 64,400 | 64,191 | 64,191 | 64,191 | 67,538 | 67,538 | 67,538 | 66,315 | 66,315 | 66,315 | 66,010 | 66,010 |
| Total - 70200 - Travel and Entertainment | 3,605 | 3,605 | 3,605 | 3,605 | 3,605 | 3,713 | 3,713 | 3,713 | 3,713 | 3,713 | 3,713 | 3,713 | 3,713 |
| Total - 70300 - Sales and Marketing | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 | 1,061 |
| Total - 70400 - Office and Admin Expenses | 33,724 | 33,724 | 33,724 | 33,724 | 33,724 | 34,736 | 34,736 | 34,736 | 34,736 | 34,736 | 34,736 | 34,736 | 34,736 |
| Total - 70500 - IT Expense | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 | 7,706 | 7,706 | 7,706 | 7,706 | 7,706 | 7,706 | 7,706 | 7,706 |
| Total - 70600 - Insurance | 24,978 | 24,978 | 24,978 | 24,978 | 24,978 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 | 25,727 | 25,727 |
| Total - 70700 - Professional Fees | 3,163 | 3,163 | 3,163 | 3,163 | 3,163 | 3,258 | 3,258 | 3,258 | 3,258 | 3,258 | 3,258 | 3,258 | 3,258 |
| Total - 70800 - Taxes and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total 80000-90000 Guaranteed Payments and Management Fees | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 |
| Total 80001 - Depreciation | 76,547 | 76,666 | 76,785 | 76,904 | 77,023 | 77,142 | 77,261 | 77,380 | 77,499 | 77,618 | 77,737 | 77,856 | 77,975 |
| Total - Expense | 293,310 | 292,464 | 293,424 | 291,519 | 293,989 | 295,855 | 294,728 | 297,672 | 298,448 | 299,548 | 299,600 | 300,707 | 300,134 |
| Net Ordinary Income | 197,909 | 139,049 | 209,626 | 91,503 | 228,474 | 35,168 | (43,573) | 139,159 | 218,107 | 276,736 | 272,604 | 350,660 | 299,776 |
| Other Income and Expenses | | | | | | | | | | | | | |
| Cash Sweep for General Unsecured Creditors/Eastern/Merchant | | | 9,973 | | | | | | | - | | | |
| Other Expense | | | | | | | | | | | | | |
| 80002 - Other Interest Expense | 124,988 | 124,029 | 124,538 | 120,376 | 120,923 | 120,111 | 115,636 | 117,237 | 118,670 | 118,086 | 117,836 | 118,843 | 116,738 |
| 80008 - Right of Use Interest-Leases | | | | | | | | | | | | | |
| Total Other Expense - Interest | 124,988 | 124,029 | 124,538 | 120,376 | 120,923 | 120,111 | 115,636 | 117,237 | 118,670 | 118,086 | 117,836 | 118,843 | 116,738 |
| Net Income (Loss) | 72,922 | 15,020 | 75,115 | (28,873) | 107,551 | (84,943) | (159,209) | 21,922 | 99,437 | 158,651 | 154,768 | 231,816 | 183,037 |
| EBITDA | 274,456 | 215,715 | 286,411 | 168,407 | 305,497 | 112,310 | 33,688 | 216,539 | 295,606 | 354,354 | 350,341 | 428,516 | 377,751 |

**Cooperative Laundry Tri-State LLC**

| Financial Statements | 15,000 | 15,000 | 15,000 | 15,500 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From August 2026 to July 2031 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| | 31 | 30 | 31 | 30 | 31 | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 |
| Financial Row | Aug 2027 | Sep 2027 | Oct 2027 | Nov 2027 | Dec 2027 | Jan 2028 | Feb 2028 | Mar 2028 | Apr 2028 | May 2028 | Jun 2028 | Jul 2028 | Aug 2028 |
| **Assets** | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | |
| Cash | $ 839,476 | $ 1,064,084 | $ 198,250 | $ 372,340 | $ 675,009 | $ 147,715 | $ 178,284 | $ 366,525 | $ 100,000 | $ 424,205 | $ 796,104 | $ 586,136 | $ 938,618 |
| Accounts Receivable | 2,010,254 | 1,964,676 | 2,019,773 | 1,851,030 | 2,056,724 | 1,631,406 | 1,593,536 | 1,869,965 | 2,089,184 | 2,132,645 | 2,195,907 | 2,265,301 | 2,187,156 |
| Prepaid Expenses | 327,205 | 302,228 | 584,164 | 559,187 | 534,209 | 508,534 | 482,859 | 457,183 | 431,508 | 405,833 | 380,157 | 354,430 | 328,704 |
| Loan Receivable CoOp SMS | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 |
| Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **4,298,604** | **4,452,656** | **3,923,856** | **3,904,225** | **4,387,611** | **3,409,324** | **3,376,348** | **3,815,342** | **3,742,361** | **4,084,351** | **4,493,837** | **4,327,536** | **4,576,147** |
| Property and Equipment | 6,430,000 | 6,440,000 | 6,450,000 | 6,460,000 | 6,470,000 | 6,480,000 | 6,490,000 | 6,500,000 | 6,510,000 | 6,520,000 | 6,530,000 | 6,540,000 | 6,550,000 |
| Accumulated Depreciation | (985,829) | (1,062,495) | (1,139,280) | (1,216,184) | (1,293,207) | (1,370,349) | (1,447,610) | (1,524,990) | (1,602,489) | (1,680,107) | (1,757,844) | (1,835,700) | (1,913,675) |
| ROU Asset | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| ROU Asset Amortization | (216,671) | (233,338) | (250,005) | (266,672) | (283,339) | (300,006) | (316,673) | (333,340) | (350,007) | (366,674) | (383,341) | (400,008) | (416,675) |
| **Net Property and Equipment** | **6,227,500** | **6,144,167** | **6,060,715** | **5,977,144** | **5,893,454** | **5,809,645** | **5,725,717** | **5,641,670** | **5,557,504** | **5,473,219** | **5,388,815** | **5,304,292** | **5,219,650** |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | **$ 10,526,104** | **$ 10,596,823** | **$ 9,984,571** | **$ 9,881,369** | **$ 10,281,065** | **$ 9,218,969** | **$ 9,102,065** | **$ 9,457,012** | **$ 9,299,865** | **$ 9,557,570** | **$ 9,882,652** | **$ 9,631,828** | **$ 9,795,797** |
| **Liabilities and Membership Equity** | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | |
| Neccesary to Finance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 17,117 | $ - | $ - | $ - |
| Merchant Line of Credit | 1,708,716 | 1,669,974 | 1,716,807 | 1,573,375 | 1,748,215 | 1,386,695 | 1,354,506 | 1,589,470 | 1,775,806 | 1,812,748 | 1,866,521 | 1,925,506 | 1,859,083 |
| Accounts Payable | 658,825 | 655,205 | 655,185 | 643,544 | 660,426 | 599,818 | 624,710 | 629,041 | 680,691 | 674,248 | 695,628 | 692,872 | 692,407 |
| Accrued Payroll | 135,556 | 137,785 | 135,477 | 131,501 | 136,806 | 117,461 | 120,331 | 121,227 | 138,244 | 137,571 | 141,889 | 141,471 | 138,814 |
| Accrued Interest | 117,604 | 219,159 | 22,132 | 113,205 | 213,150 | 20,440 | 108,591 | 207,672 | 20,432 | 111,167 | 206,443 | 22,065 | 109,949 |
| Sales Tax Payable | 23,560 | 34,506 | 11,628 | 21,941 | 33,782 | 9,392 | 17,975 | 28,393 | 11,640 | 23,918 | 36,152 | 13,042 | 25,633 |
| Convenience Class Obligation | | | | | | | | | | | | | |
| Rejected Contracts | | | | | | | | | | | | | |
| Administrative Obligations | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 |
| **Total Current Liabilities** | **2,784,289** | **2,856,656** | **2,681,256** | **2,623,594** | **2,932,405** | **2,273,833** | **2,366,139** | **2,715,831** | **2,783,957** | **2,899,679** | **3,086,660** | **2,934,984** | **2,965,915** |
| **Long-term Liabilities** | | | | | | | | | | | | | |
| ROU Obligation | 783,329 | 766,662 | 749,995 | 733,328 | 716,661 | 699,994 | 683,327 | 666,660 | 649,993 | 633,326 | 616,659 | 599,992 | 583,325 |
| Merchant Notes Payable | 3,000,000 | 3,000,000 | 2,912,436 | 2,912,436 | 2,912,436 | 2,861,017 | 2,861,017 | 2,861,017 | 2,808,570 | 2,808,570 | 2,808,570 | 2,755,075 | 2,755,075 |
| Kannageiser Note Payable | 4,500,000 | 4,500,000 | 4,368,654 | 4,368,654 | 4,368,654 | 4,291,526 | 4,291,526 | 4,291,526 | 4,212,856 | 4,212,856 | 4,212,856 | 4,132,612 | 4,132,612 |
| Eastern Note Payable | 3,000,000 | 3,000,000 | 2,912,436 | 2,912,436 | 2,912,436 | 2,861,017 | 2,861,017 | 2,861,017 | 2,808,570 | 2,808,570 | 2,808,570 | 2,755,075 | 2,755,075 |
| Feenix Secured | 1,100,000 | 1,100,000 | 1,067,893 | 1,067,893 | 1,067,893 | 1,049,040 | 1,049,040 | 1,049,040 | 1,029,809 | 1,029,809 | 1,029,809 | 1,010,194 | 1,010,194 |
| CSV DIP Obligations | 4,500,000 | 4,500,000 | 4,368,654 | 4,368,654 | 4,368,654 | 4,291,526 | 4,291,526 | 4,291,526 | 4,212,856 | 4,212,856 | 4,212,856 | 4,132,612 | 4,132,612 |
| Feenix | | | | | | | | | | | | | |
| Iruzuk | | | | | | | | | | | | | |
| General Unsecured Obligations Payable Under Plan | 266,667 | 266,667 | 266,667 | 266,667 | 266,667 | 266,667 | 233,333 | 233,333 | 233,333 | 233,333 | 233,333 | 233,333 | 200,000 |
| Priority Tax Obligations Payable Under Plan | 220,767 | 220,767 | 203,082 | 203,082 | 203,082 | 184,955 | 184,955 | 184,955 | 166,375 | 166,375 | 166,375 | 147,330 | 147,330 |
| Priority Non-Tax Obligations Payable Under Plan | 93,546 | 93,546 | 85,859 | 85,859 | 85,859 | 78,017 | 78,017 | 78,017 | 70,019 | 70,019 | 70,019 | 61,861 | 61,861 |
| Accrued Management Fees | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 |
| **Total Long-term Liabilities** | **17,681,008** | **17,664,341** | **17,152,375** | **17,135,708** | **17,119,041** | **16,800,460** | **16,750,459** | **16,733,792** | **16,409,082** | **16,392,415** | **16,375,748** | **16,044,785** | **15,994,784** |
| **Total Liabilities** | **20,465,297** | **20,520,997** | **19,833,631** | **19,759,302** | **20,051,446** | **19,074,293** | **19,116,599** | **19,449,623** | **19,193,039** | **19,292,094** | **19,462,408** | **18,979,768** | **18,960,699** |
| **Membership Equity** | | | | | | | | | | | | | |
| Members Capital Contributions | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 |
| Retained Earnings | (31,582,050) | (31,567,030) | (31,491,915) | (31,520,789) | (31,413,237) | (31,498,180) | (31,657,390) | (31,635,467) | (31,536,031) | (31,377,380) | (31,222,612) | (30,990,796) | (30,807,758) |
| **Total Membership Equity** | **(9,939,194)** | **(9,924,174)** | **(9,849,059)** | **(9,877,933)** | **(9,770,381)** | **(9,855,324)** | **(10,014,534)** | **(9,992,611)** | **(9,893,175)** | **(9,734,524)** | **(9,579,756)** | **(9,347,940)** | **(9,164,902)** |
| | 10,526,103 | 10,596,823 | 9,984,571 | 9,881,369 | 10,281,065 | 9,218,969 | 9,102,065 | 9,457,012 | 9,299,865 | 9,557,570 | 9,882,652 | 9,631,828 | 9,795,796 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Cooperative Laundry Tri-State LLC | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Financial Statements** | **15,000** | **15,000** | **15,000** | **15,500** | **16,000** | **16,000** | **16,000** | **16,000** | **16,000** | **16,000** | **16,000** | **16,000** | **16,000** |
| **From August 2026 to July 2031** | **13** | **14** | **15** | **16** | **17** | **18** | **19** | **20** | **21** | **22** | **23** | **24** | **25** |
| | **31** | **30** | **31** | **30** | **31** | **31** | **29** | **31** | **30** | **31** | **30** | **31** | **31** |
| **Financial Row** | **Aug 2027** | **Sep 2027** | **Oct 2027** | **Nov 2027** | **Dec 2027** | **Jan 2028** | **Feb 2028** | **Mar 2028** | **Apr 2028** | **May 2028** | **Jun 2028** | **Jul 2028** | **Aug 2028** |
| **Statement of Cash Flows** | | | | | | | | | | | | | |
| **Net Income (Loss)** | **72,922** | **15,020** | **75,115** | **(28,873)** | **107,551** | **(84,943)** | **(159,209)** | **21,922** | **99,437** | **158,651** | **154,768** | **231,816** | **183,037** |
| Plus/(Minus) non cash adjustments | | | | | | | | | | | | | |
| Depreciation and Amortization | 76,547 | 76,666 | 76,785 | 76,904 | 77,023 | 77,142 | 77,261 | 77,380 | 77,499 | 77,618 | 77,737 | 77,856 | 77,975 |
| **Change in Operating Assets and Liabilities** | | | | | | | | | | | | | |
| (Increase)/ Decrease in Accounts Receivable | 71,824 | 45,578 | (55,097) | 168,743 | (205,694) | 425,318 | 37,870 | (276,428) | (219,219) | (43,461) | (63,262) | (69,394) | 78,145 |
| (Increase)/Decrease in Prepaid Expenses | 24,978 | 24,978 | (281,937) | 24,978 | 24,978 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 | 25,727 | 25,727 |
| (Increase)/Decrease in Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase)/Decrease in Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable | 10,068 | (3,620) | (20) | (11,641) | 16,882 | (60,607) | 24,892 | 4,331 | 51,650 | (6,443) | 21,380 | (2,755) | (465) |
| Increase (Decrease) in Accrued Payroll | 204 | 2,228 | (2,308) | (3,975) | 5,304 | (19,345) | 2,870 | 897 | 17,017 | (674) | 4,318 | (418) | (2,657) |
| Increase (Decrease) in Accrued Interest | 94,710 | 101,555 | (197,027) | 91,073 | 99,945 | (192,710) | 88,151 | 99,081 | (187,240) | 90,735 | 95,276 | (184,377) | 87,884 |
| Increase (Decrease) in Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Sales Tax Payable | 11,573 | 10,946 | (22,878) | 10,313 | 11,841 | (24,390) | 8,582 | 10,418 | (16,753) | 12,278 | 12,234 | (23,110) | 12,592 |
| Increase (Decrease) in Administrative Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flows Provided by (Used in) Operating Activities** | **362,827** | **273,350** | **(407,367)** | **327,522** | **137,829** | **146,140** | **106,092** | **(36,724)** | **(151,935)** | **314,380** | **328,126** | **55,344** | **462,238** |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | |
| Purchase of Machinery and Equipment | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| Loan Receivable CoOp SMS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flows Provided by (Used in) Investing Activities** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** | **(10,000)** |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | |
| Proceeds from (Repayment of ) Line of Credit | - | - | - | - | - | - | - | - | 17,117 | (17,117) | - | - | - |
| Proceeds from (Repayment of) Merchants Line of Credit | (61,050) | (38,742) | 46,833 | (143,432) | 174,840 | (361,520) | (32,189) | 234,964 | 186,336 | 36,942 | 53,773 | 58,985 | (66,423) |
| Payment of Rejected Contract Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment of Merchant Capital | - | - | (87,564) | - | - | (51,419) | - | - | (52,447) | - | - | (53,496) | - |
| Repayment of Kannageisser | - | - | (131,346) | - | - | (77,128) | - | - | (78,670) | - | - | (80,244) | - |
| Repayment of Eastern Funding | - | - | (87,564) | - | - | (51,419) | - | - | (52,447) | - | - | (53,496) | - |
| Repayment of Feenix Secured | - | - | (32,107) | - | - | (18,853) | - | - | (19,231) | - | - | (19,615) | - |
| Conversion of Phoenix to Membership Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Conversion of Iruzuk to Membership Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Membership Equity for Conversion of Phoenix and Iruzuk | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CSV Loan Repayment | - | - | (131,346) | - | - | (77,128) | - | - | (78,670) | - | - | (80,244) | - |
| Convenience Class Obligation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payment on Priority Tax Obligations | - | - | (17,685) | - | - | (18,127) | - | - | (18,580) | - | - | (19,045) | - |
| Payment on Priority Non-Tax Obligations | - | - | (7,687) | - | - | (7,841) | - | - | (7,998) | - | - | (8,158) | - |
| Payment of General Unsecured Obligations | (33,333) | - | - | - | - | - | (33,333) | - | - | - | - | - | (33,333) |
| **Net Cash Flows Provided by (Used in) Financing Activities** | **(94,383)** | **(38,742)** | **(448,466)** | **(143,432)** | **174,840** | **(663,434)** | **(65,522)** | **234,964** | **(104,590)** | **19,825** | **53,773** | **(255,312)** | **(99,756)** |
| **Net Change in Cash** | **258,444** | **224,608** | **(865,833)** | **174,090** | **302,669** | **(527,294)** | **30,570** | **188,240** | **(266,525)** | **324,205** | **371,899** | **(209,968)** | **352,482** |
| **Beginning Cash** | **581,033** | **839,476** | **1,064,084** | **198,250** | **372,340** | **675,009** | **147,715** | **178,284** | **366,525** | **100,000** | **424,205** | **796,104** | **586,136** |
| **Ending Cash** | **$ 839,477** | **$ 1,064,084** | **$ 198,251** | **$ 372,340** | **$ 675,009** | **$ 147,715** | **$ 178,285** | **$ 366,524** | **$ 100,000** | **$ 424,205** | **$ 796,104** | **$ 586,136** | **$ 938,618** |

**Cooperative Laundry Tri-State LLC**

| Financial Statements | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From August 2026 to July 2031 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 |
| | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 |
| Financial Row | Sep 2028 | Oct 2028 | Nov 2028 | Dec 2028 | Jan 2029 | Feb 2029 | Mar 2029 | Apr 2029 | May 2029 | Jun 2029 | Jul 2029 | Aug 2029 | Sep 2029 |
| **INCOME STATEMENT** | | | | | | | | | | | | | |
| **40000 - Revenue** | | | | | | | | | | | | | |
| 40005, 40008, 40009, 40010 - Revenue | 1,841,407 | 1,956,149 | 1,678,927 | 1,867,440 | 1,481,265 | 1,306,860 | 1,643,099 | 1,835,722 | 1,936,374 | 1,929,498 | 2,056,821 | 1,985,868 | 1,878,236 |
| 40006 - Credit | (9,207) | (9,781) | (8,395) | (9,337) | (7,406) | (6,534) | (8,215) | (9,179) | (9,682) | (9,647) | (10,284) | (9,929) | (9,391) |
| **Total - 40000 - Revenue** | 1,832,200 | 1,946,369 | 1,670,533 | 1,858,103 | 1,473,859 | 1,300,326 | 1,634,883 | 1,826,544 | 1,926,692 | 1,919,850 | 2,046,537 | 1,975,939 | 1,868,844 |
| **Total - Income** | 1,832,200 | 1,946,369 | 1,670,533 | 1,858,103 | 1,473,859 | 1,300,326 | 1,634,883 | 1,826,544 | 1,926,692 | 1,919,850 | 2,046,537 | 1,975,939 | 1,868,844 |
| **Cost Of Sales** | | | | | | | | | | | | | |
| Total - 60010 - Payroll Expense COGS: Production Managers | 59,570 | 59,377 | 59,377 | 59,377 | 62,473 | 62,473 | 62,473 | 61,342 | 61,342 | 61,342 | 61,060 | 61,060 | 61,060 |
| Total - 60020 - Payroll Expense COGS: Laundry Associates | 447,352 | 472,982 | 407,555 | 452,046 | 361,581 | 320,409 | 399,785 | 437,199 | 460,529 | 458,935 | 486,198 | 469,827 | 444,993 |
| Total - 60030 - Payroll Expense COGS: RME Associates | 110,631 | 110,272 | 110,272 | 110,272 | 116,022 | 116,022 | 116,022 | 113,922 | 113,922 | 113,922 | 113,397 | 113,397 | 113,397 |
| Total - 60040 - Payroll Expense COGS: Transportation Associates | 119,556 | 119,169 | 119,169 | 119,169 | 92,875 | 92,875 | 92,875 | 123,112 | 123,112 | 123,112 | 122,545 | 122,545 | 122,545 |
| Total - 60050 - Payroll Expense COGS: General | 9,922 | 10,300 | 9,388 | 10,008 | 8,269 | 7,710 | 8,788 | 9,846 | 10,169 | 10,147 | 10,555 | 17,212 | 16,637 |
| Total - 60500 - Cost Of Production | 1,061 | 1,061 | 1,061 | 1,061 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 |
| Total - 60510 - Repairs and Maintenance | 37,261 | 39,583 | 33,973 | 37,788 | 29,386 | 25,926 | 32,596 | 36,418 | 38,414 | 38,278 | 40,804 | 39,396 | 37,261 |
| Total - 60550 - Janitorial and Sanitation | 2,387 | 2,387 | 2,387 | 2,387 | 2,459 | 2,459 | 2,459 | 2,459 | 2,459 | 2,459 | 2,459 | 2,459 | 2,459 |
| Total - 60580 - Production and Operations | 265 | 265 | 265 | 265 | 273 | 273 | 273 | 273 | 273 | 273 | 273 | 9,015 | 273 |
| Total - 60700 - Supplies | 45,073 | 47,650 | 41,424 | 45,658 | 36,331 | 32,602 | 40,007 | 44,248 | 46,465 | 46,313 | 49,117 | 47,555 | 45,184 |
| Total - 61010 - Rent | 166,971 | 170,906 | 170,906 | 170,906 | 170,906 | 171,980 | 171,980 | 171,980 | 171,980 | 171,980 | 171,980 | 171,980 | 171,980 |
| Total - 61020 - Utilities COGS | 202,670 | 212,655 | 188,531 | 204,935 | 168,804 | 157,428 | 186,687 | 203,448 | 212,207 | 211,608 | 222,688 | 216,514 | 207,148 |
| Total - 61030 - Transportation Cost | 85,030 | 87,236 | 81,907 | 85,531 | 77,549 | 75,607 | 82,071 | 85,774 | 87,709 | 87,577 | 90,024 | 88,660 | 86,591 |
| **Total - Cost Of Sales** | 1,287,750 | 1,333,843 | 1,226,216 | 1,299,403 | 1,128,021 | 1,066,858 | 1,197,108 | 1,291,114 | 1,329,673 | 1,327,039 | 1,372,191 | 1,360,711 | 1,310,620 |
| **Gross Profit** | 544,451 | 612,526 | 444,317 | 558,700 | 345,838 | 233,468 | 437,775 | 535,430 | 597,019 | 592,811 | 674,346 | 615,228 | 558,224 |
| | 29.72% | 31.47% | 26.60% | 30.07% | 23.46% | 17.95% | 26.78% | 29.31% | 30.99% | 30.88% | 32.95% | 31.14% | 29.87% |
| **Expense** | | | | | | | | | | | | | |
| Total - 61040 - Non-Production COGS | 18,322 | 19,464 | 16,705 | 18,581 | 14,739 | 13,003 | 16,349 | 18,265 | 19,267 | 19,199 | 20,465 | 19,759 | 18,688 |
| Total - 70100 - Payroll Expense SG&A | 66,010 | 65,796 | 65,796 | 65,796 | 69,226 | 69,226 | 69,226 | 67,973 | 67,973 | 67,973 | 67,660 | 67,660 | 67,660 |
| Total - 70200 - Travel and Entertainment | 3,713 | 3,713 | 3,713 | 3,713 | 3,825 | 3,825 | 3,825 | 3,825 | 3,825 | 3,825 | 3,825 | 3,825 | 3,825 |
| Total - 70300 - Sales and Marketing | 1,061 | 1,061 | 1,061 | 1,061 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 | 1,093 |
| Total - 70400 - Office and Admin Expenses | 34,736 | 34,736 | 34,736 | 34,736 | 35,778 | 35,778 | 35,778 | 35,778 | 35,778 | 35,778 | 35,778 | 35,778 | 35,778 |
| Total - 70500 - IT Expense | 7,706 | 7,706 | 7,706 | 7,706 | 7,938 | 7,938 | 7,938 | 7,938 | 7,938 | 7,938 | 7,938 | 7,938 | 7,938 |
| Total - 70600 - Insurance | 25,727 | 25,727 | 25,727 | 25,727 | 26,446 | 26,446 | 26,446 | 26,446 | 26,446 | 26,446 | 26,499 | 26,499 | 26,499 |
| Total - 70700 - Professional Fees | 3,258 | 3,258 | 3,258 | 3,258 | 3,356 | 3,356 | 3,356 | 3,356 | 3,356 | 3,356 | 3,356 | 3,356 | 3,356 |
| Total - 70800 - Taxes and Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total 80000-90000 Guaranteed Payments and Management Fees | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 |
| Total 80001 - Depreciation | 78,094 | 78,213 | 78,332 | 78,451 | 78,570 | 78,689 | 78,808 | 78,927 | 79,046 | 79,165 | 79,284 | 79,403 | 79,522 |
| **Total - Expense** | 299,203 | 300,250 | 297,611 | 299,605 | 301,545 | 299,929 | 303,394 | 304,176 | 305,297 | 305,347 | 306,473 | 305,886 | 304,934 |
| **Net Ordinary Income** | 245,247 | 312,276 | 146,707 | 259,095 | 44,293 | (66,461) | 134,382 | 231,254 | 291,722 | 287,464 | 367,873 | 309,342 | 253,290 |
| **Other Income and Expenses** | | | | | | | | | | | | | |
| Cash Sweep for General Unsecured Creditors/Eastern/Merchant | | 269,578 | | | | | | | | - | | | |
| **Other Expense** | | | | | | | | | | | | | |
| 80002 - Other Interest Expense | 115,695 | 116,515 | 110,537 | 110,351 | 109,366 | 104,222 | 105,954 | 107,718 | 107,167 | 106,605 | 107,632 | 105,297 | 104,230 |
| 80008 - Right of Use Interest-Leases | | | | | | | | | | | | | |
| **Total Other Expense - Interest** | 115,695 | 116,515 | 110,537 | 110,351 | 109,366 | 104,222 | 105,954 | 107,718 | 107,167 | 106,605 | 107,632 | 105,297 | 104,230 |
| **Net Income (Loss)** | 129,552 | (73,817) | 36,169 | 148,744 | (65,073) | (170,683) | 28,428 | 123,536 | 184,555 | 180,859 | 260,241 | 204,045 | 149,060 |
| **EBITDA** | 323,341 | 390,489 | 225,039 | 337,546 | 122,863 | 12,228 | 213,190 | 310,181 | 370,768 | 366,629 | 447,157 | 388,745 | 332,812 |

**Cooperative Laundry Tri-State LLC**

| Financial Statements | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From August 2026 to July 2031 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 |
| | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 |
| Financial Row | Sep 2028 | Oct 2028 | Nov 2028 | Dec 2028 | Jan 2029 | Feb 2029 | Mar 2029 | Apr 2029 | May 2029 | Jun 2029 | Jul 2029 | Aug 2029 | Sep 2029 |
| **Assets** | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | |
| Cash | $ 1,270,273 | $ 100,000 | $ 271,741 | $ 604,361 | $ 100,000 | $ 116,071 | $ 296,187 | $ 100,000 | $ 373,868 | $ 763,505 | $ 567,631 | $ 934,652 | $ 1,277,356 |
| Accounts Receivable | 2,137,567 | 2,197,513 | 1,948,955 | 2,097,858 | 1,664,034 | 1,625,407 | 1,845,836 | 2,130,968 | 2,175,297 | 2,239,825 | 2,310,607 | 2,230,899 | 2,180,318 |
| Prepaid Expenses | 302,977 | 593,372 | 567,645 | 541,918 | 515,472 | 489,027 | 462,581 | 436,136 | 409,690 | 383,245 | 356,746 | 330,247 | 303,749 |
| Loan Receivable CoOp SMS | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 |
| Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **4,832,486** | **4,012,554** | **3,910,010** | **4,365,806** | **3,401,175** | **3,352,174** | **3,726,273** | **3,788,772** | **4,080,525** | **4,508,244** | **4,356,653** | **4,617,467** | **4,883,092** |
| Property and Equipment | 6,560,000 | 6,570,000 | 6,580,000 | 6,590,000 | 6,600,000 | 6,610,000 | 6,620,000 | 6,630,000 | 6,640,000 | 6,650,000 | 6,660,000 | 6,670,000 | 6,680,000 |
| Accumulated Depreciation | (1,991,769) | (2,069,982) | (2,148,314) | (2,226,765) | (2,305,335) | (2,384,024) | (2,462,832) | (2,541,759) | (2,620,805) | (2,699,970) | (2,779,254) | (2,858,657) | (2,938,179) |
| ROU Asset | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| ROU Asset Amortization | (433,342) | (450,009) | (466,676) | (483,343) | (500,010) | (516,677) | (533,344) | (550,011) | (566,678) | (583,345) | (600,012) | (616,679) | (633,346) |
| **Net Property and Equipment** | **5,134,889** | **5,050,009** | **4,965,010** | **4,879,892** | **4,794,655** | **4,709,299** | **4,623,824** | **4,538,230** | **4,452,517** | **4,366,685** | **4,280,734** | **4,194,664** | **4,108,475** |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ **9,967,375** | $ **9,062,563** | $ **8,875,020** | $ **9,245,698** | $ **8,195,830** | $ **8,061,473** | $ **8,350,097** | $ **8,327,002** | $ **8,533,042** | $ **8,874,929** | $ **8,637,387** | $ **8,812,131** | $ **8,991,567** |
| **Liabilities and Membership Equity** | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | |
| Neccesary to Finance | $ - | $ 60,974 | $ - | $ - | $ 15,830 | $ - | $ - | $ 87,420 | $ - | $ - | $ - | $ - | $ - |
| Merchant Line of Credit | 1,816,932 | 1,867,886 | 1,656,612 | 1,783,179 | 1,414,429 | 1,381,596 | 1,568,961 | 1,811,322 | 1,849,003 | 1,903,851 | 1,964,016 | 1,896,264 | 1,853,271 |
| Accounts Payable | 688,392 | 688,722 | 666,508 | 674,734 | 612,197 | 653,757 | 643,192 | 695,830 | 689,160 | 711,018 | 708,098 | 706,847 | 702,777 |
| Accrued Payroll | 139,277 | 138,732 | 132,452 | 135,355 | 118,503 | 123,848 | 124,665 | 139,349 | 138,616 | 142,971 | 142,484 | 139,844 | 140,366 |
| Accrued Interest | 202,437 | 21,225 | 104,062 | 192,891 | 18,253 | 97,886 | 186,505 | 18,203 | 100,972 | 185,127 | 19,746 | 99,246 | 180,681 |
| Sales Tax Payable | 37,543 | 12,651 | 23,510 | 35,588 | 9,580 | 18,032 | 28,659 | 11,873 | 24,396 | 36,875 | 13,302 | 26,146 | 38,294 |
| Convenience Class Obligation | | | | | | | | | | | | | |
| Rejected Contracts | | | | | | | | | | | | | |
| Administrative Obligations | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 |
| **Total Current Liabilities** | **3,024,608** | **2,930,218** | **2,723,172** | **2,961,774** | **2,328,820** | **2,415,146** | **2,692,010** | **2,904,024** | **2,942,175** | **3,119,870** | **2,987,675** | **3,008,375** | **3,055,417** |
| **Long-term Liabilities** | | | | | | | | | | | | | |
| ROU Obligation | 566,658 | 549,991 | 533,324 | 516,657 | 499,990 | 483,323 | 466,656 | 449,989 | 433,322 | 416,655 | 399,988 | 383,321 | 366,654 |
| Merchant Notes Payable | 2,755,075 | 2,626,113 | 2,626,113 | 2,626,113 | 2,568,968 | 2,568,968 | 2,568,968 | 2,510,680 | 2,510,680 | 2,510,680 | 2,451,226 | 2,451,226 | 2,451,226 |
| Kannageiser Note Payable | 4,132,612 | 3,939,169 | 3,939,169 | 3,939,169 | 3,853,452 | 3,853,452 | 3,853,452 | 3,766,020 | 3,766,020 | 3,766,020 | 3,676,839 | 3,676,839 | 3,676,839 |
| Eastern Note Payable | 2,755,075 | 2,626,113 | 2,626,113 | 2,626,113 | 2,568,968 | 2,568,968 | 2,568,968 | 2,510,680 | 2,510,680 | 2,510,680 | 2,451,226 | 2,451,226 | 2,451,226 |
| Feenix Secured | 1,010,194 | 962,908 | 962,908 | 962,908 | 941,955 | 941,955 | 941,955 | 920,583 | 920,583 | 920,583 | 898,783 | 898,783 | 898,783 |
| CSV DIP Obligations | 4,132,612 | 3,939,169 | 3,939,169 | 3,939,169 | 3,853,452 | 3,853,452 | 3,853,452 | 3,766,020 | 3,766,020 | 3,766,020 | 3,676,839 | 3,676,839 | 3,676,839 |
| Feenix | | | | | | | | | | | | | |
| Iruzuk | | | | | | | | | | | | | |
| General Unsecured Obligations Payable Under Plan | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 166,667 | 166,667 | 166,667 | 166,667 | 166,667 | 166,667 | 133,333 | 133,333 |
| Priority Tax Obligations Payable Under Plan | 147,330 | 127,810 | 127,810 | 127,810 | 107,801 | 107,801 | 107,801 | 87,292 | 87,292 | 87,292 | 66,271 | 66,271 | 66,271 |
| Priority Non-Tax Obligations Payable Under Plan | 61,861 | 53,540 | 53,540 | 53,540 | 45,053 | 45,053 | 45,053 | 36,396 | 36,396 | 36,396 | 27,565 | 27,565 | 27,565 |
| Accrued Management Fees | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 |
| **Total Long-term Liabilities** | **15,978,117** | **15,241,513** | **15,224,846** | **15,208,179** | **14,856,338** | **14,806,337** | **14,789,670** | **14,431,026** | **14,414,359** | **14,397,692** | **14,032,105** | **13,982,104** | **13,965,437** |
| **Total Liabilities** | **19,002,725** | **18,171,731** | **17,948,018** | **18,169,953** | **17,185,158** | **17,221,484** | **17,481,680** | **17,335,049** | **17,356,534** | **17,517,561** | **17,019,779** | **16,990,479** | **17,020,854** |
| **Membership Equity** | | | | | | | | | | | | | |
| Members Capital Contributions | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 |
| Retained Earnings | (30,678,206) | (30,752,024) | (30,715,854) | (30,567,111) | (30,632,184) | (30,802,867) | (30,774,439) | (30,650,903) | (30,466,348) | (30,285,489) | (30,025,248) | (29,821,204) | (29,672,143) |
| **Total Membership Equity** | **(9,035,350)** | **(9,109,168)** | **(9,072,998)** | **(8,924,255)** | **(8,989,328)** | **(9,160,011)** | **(9,131,583)** | **(9,008,047)** | **(8,823,492)** | **(8,642,633)** | **(8,382,392)** | **(8,178,348)** | **(8,029,287)** |
| | **9,967,375** | **9,062,563** | **8,875,020** | **9,245,698** | **8,195,830** | **8,061,473** | **8,350,097** | **8,327,002** | **8,533,041** | **8,874,928** | **8,637,387** | **8,812,132** | **8,991,567** |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Cooperative Laundry Tri-State LLC | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Financial Statements | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| From August 2026 to July 2031 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 |
| | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 |
| Financial Row | Sep 2028 | Oct 2028 | Nov 2028 | Dec 2028 | Jan 2029 | Feb 2029 | Mar 2029 | Apr 2029 | May 2029 | Jun 2029 | Jul 2029 | Aug 2029 | Sep 2029 |
| **Statement of Cash Flows** | | | | | | | | | | | | | |
| **Net Income (Loss)** | 129,552 | (73,817) | 36,169 | 148,744 | (65,073) | (170,683) | 28,428 | 123,536 | 184,555 | 180,859 | 260,241 | 204,045 | 149,060 |
| Plus/(Minus) non cash adjustments | | | | | | | | | | | | | |
| Depreciation and Amortization | 78,094 | 78,213 | 78,332 | 78,451 | 78,570 | 78,689 | 78,808 | 78,927 | 79,046 | 79,165 | 79,284 | 79,403 | 79,522 |
| **Change in Operating Assets and Liabilities** | | | | | | | | | | | | | |
| (Increase)/ Decrease in Accounts Receivable | 49,589 | (59,946) | 248,558 | (148,903) | 433,824 | 38,627 | (220,429) | (285,132) | (44,330) | (64,528) | (70,782) | 79,708 | 50,581 |
| (Increase)/Decrease in Prepaid Expenses | 25,727 | (290,395) | 25,727 | 25,727 | 26,446 | 26,446 | 26,446 | 26,446 | 26,446 | 26,446 | 26,499 | 26,499 | 26,499 |
| (Increase)/Decrease in Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase)/Decrease in Other Assets | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease ) in Accounts Payable | (4,015) | 330 | (22,213) | 8,225 | (62,536) | 41,560 | (10,565) | 52,638 | (6,670) | 21,858 | (2,920) | (1,251) | (4,070) |
| Increase (Decrease ) in Accrued Payroll | 463 | (545) | (6,280) | 2,903 | (16,852) | 5,345 | 817 | 14,683 | (732) | 4,355 | (487) | (2,640) | 522 |
| Increase (Decrease ) in Accrued Interest | 92,487 | (181,212) | 82,837 | 88,828 | (174,637) | 79,632 | 88,619 | (168,302) | 82,769 | 84,155 | (165,381) | 79,500 | 81,435 |
| Increase (Decrease) in Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease ) in Sales Tax Payable | 11,909 | (24,891) | 10,858 | 12,078 | (26,007) | 8,452 | 10,627 | (16,786) | 12,523 | 12,479 | (23,573) | 12,844 | 12,147 |
| Increase (Decrease ) in Administrative Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flows Provided by (Used in) Operating Activities** | 383,806 | (552,263) | 453,988 | 216,053 | 193,733 | 108,068 | 2,751 | (173,990) | 333,607 | 344,789 | 102,882 | 478,106 | 395,696 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | |
| Purchase of Machinery and Equipment | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| Loan Receivable CoOp SMS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flows Provided by (Used in) Investing Activities** | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | |
| Proceeds from (Repayment of ) Line of Credit | - | 60,974 | (60,974) | - | 15,830 | (15,830) | - | 87,420 | (87,420) | - | - | - | - |
| Proceeds from (Repayment of) Merchants Line of Credit | (42,151) | 50,954 | (211,274) | 126,567 | (368,750) | (32,833) | 187,365 | 242,361 | 37,681 | 54,848 | 60,165 | (67,752) | (42,993) |
| Payment of Rejected Contract Obligations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment of Merchant Capital | - | (128,962) | - | - | (57,145) | - | - | (58,288) | - | - | (59,454) | - | - |
| Repayment of Kannageisser | - | (193,443) | - | - | (85,717) | - | - | (87,432) | - | - | (89,180) | - | - |
| Repayment of Eastern Funding | - | (128,962) | - | - | (57,145) | - | - | (58,288) | - | - | (59,454) | - | - |
| Repayment of Feenix Secured | - | (47,286) | - | - | (20,953) | - | - | (21,372) | - | - | (21,800) | - | - |
| Conversion of Phoenix to Membership Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Conversion of Iruzuk to Membership Equity | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Membership Equity for Conversion of Phoenix and Iruzuk | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CSV Loan Repayment | - | (193,443) | - | - | (85,717) | - | - | (87,432) | - | - | (89,180) | - | - |
| Convenience Class Obligation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payment on Priority Tax Obligations | - | (19,521) | - | - | (20,009) | - | - | (20,509) | - | - | (21,022) | - | - |
| Payment on Priority Non-Tax Obligations | - | (8,321) | - | - | (8,488) | - | - | (8,657) | - | - | (8,830) | - | - |
| Payment of General Unsecured Obligations | - | - | - | - | - | (33,333) | - | - | - | - | - | (33,333) | - |
| **Net Cash Flows Provided by (Used in) Financing Activities** | (42,151) | (608,009) | (272,248) | 126,567 | (688,094) | (81,996) | 187,365 | (12,197) | (49,739) | 54,848 | (288,755) | (101,085) | (42,993) |
| **Net Change in Cash** | 331,655 | (1,170,272) | 171,740 | 332,620 | (504,361) | 16,072 | 180,116 | (196,187) | 273,868 | 389,637 | (195,873) | 367,021 | 342,703 |
| **Beginning Cash** | 938,618 | 1,270,273 | 100,000 | 271,741 | 604,361 | 100,000 | 116,071 | 296,187 | 100,000 | 373,868 | 763,505 | 567,631 | 934,652 |
| **Ending Cash** | $ 1,270,273 | $ 100,001 | $ 271,740 | $ 604,361 | $ 100,000 | $ 116,072 | $ 296,187 | $ 100,000 | $ 373,868 | $ 763,505 | $ 567,632 | $ 934,652 | $ 1,277,355 |

| Cooperative Laundry Tri-State LLC | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Financial Statements** | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| **From August 2026 to July 2031** | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 |
| | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 |
| **Financial Row** | Oct 2029 | Nov 2029 | Dec 2029 | Jan 2030 | Feb 2030 | Mar 2030 | Apr 2030 | May 2030 | Jun 2030 | Jul 2030 | Aug 2030 | Sep 2030 |
| **INCOME STATEMENT** | | | | | | | | | | | | |
| **40000 - Revenue** | | | | | | | | | | | | |
| 40005, 40008, 40009, 40010 - Revenue | 1,995,272 | 1,712,506 | 1,904,789 | 1,510,890 | 1,332,997 | 1,675,961 | 1,872,437 | 1,975,101 | 1,968,088 | 2,097,958 | 2,025,586 | 1,915,800 |
| 40006 - Credit | (9,976) | (8,563) | (9,524) | (7,554) | (6,665) | (8,380) | (9,362) | (9,876) | (9,840) | (10,490) | (10,128) | (9,579) |
| **Total - 40000 - Revenue** | **1,985,296** | **1,703,943** | **1,895,265** | **1,503,336** | **1,326,332** | **1,667,581** | **1,863,075** | **1,965,226** | **1,958,247** | **2,087,468** | **2,015,458** | **1,906,221** |
| **Total - Income** | **1,985,296** | **1,703,943** | **1,895,265** | **1,503,336** | **1,326,332** | **1,667,581** | **1,863,075** | **1,965,226** | **1,958,247** | **2,087,468** | **2,015,458** | **1,906,221** |
| **Cost Of Sales** | | | | | | | | | | | | |
| Total - 60010 - Payroll Expense COGS: Production Managers | 60,862 | 56,537 | 60,862 | 64,035 | 64,035 | 64,035 | 62,876 | 62,876 | 62,876 | 62,586 | 62,586 | 62,586 |
| Total - 60020 - Payroll Expense COGS: Laundry Associates | 470,467 | 405,436 | 449,658 | 370,621 | 328,420 | 409,780 | 448,129 | 472,043 | 470,409 | 498,353 | 481,573 | 456,118 |
| Total - 60030 - Payroll Expense COGS: RME Associates | 113,029 | 104,997 | 113,029 | 118,922 | 118,922 | 118,922 | 116,770 | 116,770 | 116,770 | 116,231 | 116,231 | 116,231 |
| Total - 60040 - Payroll Expense COGS: Transportation Associates | 122,148 | 113,468 | 122,148 | 95,197 | 95,197 | 95,197 | 126,190 | 126,190 | 126,190 | 125,609 | 125,609 | 125,609 |
| Total - 60050 - Payroll Expense COGS: General | 17,262 | 15,752 | 16,779 | 14,126 | 13,171 | 15,012 | 16,821 | 17,372 | 17,334 | 18,031 | 17,643 | 17,053 |
| Total - 60500 - Cost Of Production | 1,093 | 1,093 | 1,093 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 |
| Total - 60510 - Repairs and Maintenance | 39,583 | 33,973 | 37,788 | 29,386 | 25,926 | 32,596 | 36,418 | 38,414 | 38,278 | 40,804 | 39,396 | 37,261 |
| Total - 60550 - Janitorial and Sanitation | 2,459 | 2,459 | 2,459 | 2,532 | 2,532 | 2,532 | 2,532 | 2,532 | 2,532 | 2,532 | 2,532 | 2,532 |
| Total - 60580 - Production and Operations | 273 | 273 | 273 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 9,285 | 281 |
| Total - 60700 - Supplies | 47,762 | 41,535 | 45,769 | 36,443 | 32,717 | 40,121 | 44,363 | 46,579 | 46,428 | 49,232 | 47,669 | 45,299 |
| Total - 61010 - Rent | 176,033 | 176,033 | 176,033 | 177,139 | 177,139 | 177,139 | 177,139 | 177,139 | 177,139 | 177,139 | 177,139 | 177,139 |
| Total - 61020 - Utilities COGS | 217,332 | 192,726 | 209,458 | 172,605 | 159,152 | 188,517 | 205,339 | 214,130 | 213,529 | 224,649 | 218,452 | 209,052 |
| Total - 61030 - Transportation Cost | 88,841 | 83,405 | 87,102 | 80,475 | 77,122 | 83,586 | 87,288 | 89,223 | 89,091 | 91,539 | 90,175 | 88,106 |
| **Total - Cost Of Sales** | **1,357,143** | **1,227,687** | **1,322,450** | **1,162,887** | **1,095,741** | **1,228,845** | **1,325,272** | **1,364,675** | **1,361,983** | **1,408,112** | **1,389,416** | **1,338,394** |
| **Gross Profit** | **628,153** | **476,256** | **572,815** | **340,448** | **230,591** | **438,736** | **537,803** | **600,551** | **596,264** | **679,357** | **626,041** | **567,827** |
| | 31.64% | 27.95% | 30.22% | 22.65% | 17.39% | 26.31% | 28.87% | 30.56% | 30.45% | 32.54% | 31.06% | 29.79% |
| **Expense** | | | | | | | | | | | | |
| Total - 61040 - Non-Production COGS | 19,853 | 17,039 | 18,953 | 15,033 | 13,263 | 16,676 | 18,631 | 19,652 | 19,582 | 20,875 | 20,155 | 19,062 |
| Total - 70100 - Payroll Expense SG&A | 67,441 | 67,441 | 67,441 | 70,957 | 70,957 | 70,957 | 69,673 | 69,673 | 69,673 | 69,351 | 69,351 | 69,351 |
| Total - 70200 - Travel and Entertainment | 3,825 | 3,825 | 3,825 | 3,939 | 3,939 | 3,939 | 3,939 | 3,939 | 3,939 | 3,939 | 3,939 | 3,939 |
| Total - 70300 - Sales and Marketing | 1,093 | 1,093 | 1,093 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 |
| Total - 70400 - Office and Admin Expenses | 35,778 | 35,778 | 35,778 | 36,851 | 36,851 | 36,851 | 36,851 | 36,851 | 36,851 | 36,851 | 36,851 | 36,851 |
| Total - 70500 - IT Expense | 7,938 | 7,938 | 7,938 | 8,176 | 8,176 | 8,176 | 8,176 | 8,176 | 8,176 | 8,176 | 8,176 | 8,176 |
| Total - 70600 - Insurance | 26,499 | 26,499 | 26,499 | 27,239 | 27,239 | 27,239 | 27,239 | 27,239 | 27,239 | 27,294 | 27,294 | 27,294 |
| Total - 70700 - Professional Fees | 3,356 | 3,356 | 3,356 | 3,456 | 3,456 | 3,456 | 3,456 | 3,456 | 3,456 | 3,456 | 3,456 | 3,456 |
| Total - 70800 - Taxes and Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Total 80000-90000 Guaranteed Payments and Management Fees | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 |
| Total 80001 - Depreciation | 79,641 | 79,760 | 79,879 | 79,998 | 80,117 | 80,236 | 80,355 | 80,474 | 80,593 | 80,712 | 80,831 | 80,950 |
| **Total - Expense** | **305,998** | **303,304** | **305,336** | **307,352** | **305,701** | **309,232** | **310,022** | **311,162** | **311,212** | **312,356** | **311,755** | **310,782** |
| **Net Ordinary Income** | **322,154** | **172,953** | **267,479** | **33,097** | **(75,110)** | **129,504** | **227,781** | **289,388** | **285,052** | **367,000** | **314,286** | **257,045** |
| **Other Income and Expenses** | | | | | | | | | | | | |
| Cash Sweep for General Unsecured Creditors/Eastern/Merchant | 19,908 | | | | | | - | | | | | |
| **Other Expense** | | | | | | | | | | | | |
| 80002 - Other Interest Expense | 104,795 | 98,523 | 98,592 | 97,516 | 92,081 | 93,907 | 95,331 | 94,557 | 94,368 | 95,416 | 93,024 | 91,995 |
| 80008 - Right of Use Interest-Leases | | | | | | | | | | | | |
| **Total Other Expense - Interest** | **104,795** | **98,523** | **98,592** | **97,516** | **92,081** | **93,907** | **95,331** | **94,557** | **94,368** | **95,416** | **93,024** | **91,995** |
| **Net Income (Loss)** | **197,451** | **74,430** | **168,887** | **(64,420)** | **(167,190)** | **35,597** | **132,450** | **194,831** | **190,685** | **271,584** | **221,263** | **165,051** |
| **EBITDA** | **401,795** | **252,713** | **347,358** | **113,095** | **5,007** | **209,740** | **308,136** | **369,862** | **365,645** | **447,712** | **395,117** | **337,995** |

| Cooperative Laundry Tri-State LLC | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Financial Statements | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| From August 2026 to July 2031 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 |
| | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 |
| Financial Row | Oct 2029 | Nov 2029 | Dec 2029 | Jan 2030 | Feb 2030 | Mar 2030 | Apr 2030 | May 2030 | Jun 2030 | Jul 2030 | Aug 2030 | Sep 2030 |
| **Assets** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash | $ 286,316 | $ 548,295 | $ 895,398 | $ 365,345 | $ 392,219 | $ 568,828 | $ 279,002 | $ 643,653 | $ 1,034,510 | $ 866,923 | $ 1,245,236 | $ 1,594,834 |
| Accounts Receivable | 2,241,463 | 1,987,934 | 2,139,815 | 1,697,315 | 1,657,915 | 1,882,753 | 2,173,587 | 2,218,803 | 2,284,622 | 2,356,819 | 2,275,517 | 2,223,925 |
| Prepaid Expenses | 602,855 | 576,357 | 549,858 | 522,619 | 495,380 | 468,141 | 440,902 | 413,663 | 386,424 | 359,131 | 331,837 | 304,544 |
| Loan Receivable CoOp SMS | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 |
| Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **4,252,304** | **4,234,255** | **4,706,740** | **3,706,948** | **3,667,183** | **4,041,391** | **4,015,160** | **4,397,789** | **4,827,225** | **4,704,542** | **4,974,259** | **5,244,971** |
| Property and Equipment | 6,690,000 | 6,700,000 | 6,710,000 | 6,720,000 | 6,730,000 | 6,740,000 | 6,750,000 | 6,760,000 | 6,770,000 | 6,780,000 | 6,790,000 | 6,800,000 |
| Accumulated Depreciation | (3,017,820) | (3,097,580) | (3,177,459) | (3,257,457) | (3,337,574) | (3,417,810) | (3,498,165) | (3,578,639) | (3,659,232) | (3,739,944) | (3,820,775) | (3,901,725) |
| ROU Asset | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| ROU Asset Amortization | (650,013) | (666,680) | (683,347) | (700,014) | (716,681) | (733,348) | (750,015) | (766,682) | (783,349) | (800,016) | (816,683) | (833,350) |
| **Net Property and Equipment** | **4,022,167** | **3,935,740** | **3,849,194** | **3,762,529** | **3,675,745** | **3,588,842** | **3,501,820** | **3,414,679** | **3,327,419** | **3,240,040** | **3,152,542** | **3,064,925** |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 8,274,471 | $ 8,169,995 | $ 8,555,934 | $ 7,469,477 | $ 7,342,928 | $ 7,630,233 | $ 7,516,980 | $ 7,812,468 | $ 8,154,644 | $ 7,944,582 | $ 8,126,801 | $ 8,309,896 |
| **Liabilities and Membership Equity** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| Neccesary to Finance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Merchant Line of Credit | 1,905,244 | 1,689,744 | 1,818,843 | 1,442,717 | 1,409,228 | 1,600,340 | 1,847,549 | 1,885,983 | 1,941,928 | 2,003,296 | 1,934,189 | 1,890,336 |
| Accounts Payable | 703,027 | 680,664 | 688,845 | 627,451 | 666,668 | 655,049 | 708,198 | 701,187 | 723,443 | 720,198 | 719,202 | 715,173 |
| Accrued Payroll | 139,756 | 130,070 | 136,400 | 121,335 | 126,799 | 127,651 | 142,697 | 141,951 | 146,410 | 145,915 | 143,209 | 143,740 |
| Accrued Interest | 18,568 | 92,804 | 170,594 | 15,686 | 86,516 | 163,706 | 15,277 | 89,149 | 161,920 | 17,173 | 87,839 | 157,510 |
| Sales Tax Payable | 12,904 | 23,980 | 36,299 | 9,772 | 18,393 | 29,232 | 12,110 | 24,884 | 37,613 | 13,569 | 26,669 | 39,059 |
| Convenience Class Obligation | | | | | | | | | | | | |
| Rejected Contracts | | | | | | | | | | | | |
| Administrative Obligations | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 |
| **Total Current Liabilities** | **2,919,528** | **2,757,290** | **2,991,009** | **2,356,988** | **2,447,631** | **2,716,006** | **2,865,858** | **2,983,181** | **3,151,340** | **3,040,178** | **3,051,135** | **3,085,846** |
| **Long-term Liabilities** | | | | | | | | | | | | |
| ROU Obligation | 349,987 | 333,320 | 316,653 | 299,986 | 283,319 | 266,652 | 249,985 | 233,318 | 216,651 | 199,984 | 183,317 | 166,650 |
| Merchant Notes Payable | 2,314,934 | 2,314,934 | 2,314,934 | 2,251,565 | 2,251,565 | 2,251,565 | 2,186,929 | 2,186,929 | 2,186,929 | 2,121,000 | 2,121,000 | 2,121,000 |
| Kannageiser Note Payable | 3,472,400 | 3,472,400 | 3,472,400 | 3,377,347 | 3,377,347 | 3,377,347 | 3,280,394 | 3,280,394 | 3,280,394 | 3,181,501 | 3,181,501 | 3,181,501 |
| Eastern Note Payable | 2,314,934 | 2,314,934 | 2,314,934 | 2,251,565 | 2,251,565 | 2,251,565 | 2,186,929 | 2,186,929 | 2,186,929 | 2,121,000 | 2,121,000 | 2,121,000 |
| Feenix Secured | 848,809 | 848,809 | 848,809 | 825,574 | 825,574 | 825,574 | 801,874 | 801,874 | 801,874 | 777,700 | 777,700 | 777,700 |
| CSV DIP Obligations | 3,472,400 | 3,472,400 | 3,472,400 | 3,377,347 | 3,377,347 | 3,377,347 | 3,280,394 | 3,280,394 | 3,280,394 | 3,181,501 | 3,181,501 | 3,181,501 |
| Feenix | | | | | | | | | | | | |
| Iruzuk | | | | | | | | | | | | |
| General Unsecured Obligations Payable Under Plan | 133,333 | 133,333 | 133,333 | 133,333 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 66,667 | 66,667 |
| Priority Tax Obligations Payable Under Plan | 44,724 | 44,724 | 44,724 | 22,638 | 22,638 | 22,638 | 0 | 0 | 0 | 0 | 0 | 0 |
| Priority Non-Tax Obligations Payable Under Plan | 18,558 | 18,558 | 18,558 | 9,371 | 9,371 | 9,371 | (0) | (0) | (0) | (0) | (0) | (0) |
| Accrued Management Fees | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 |
| **Total Long-term Liabilities** | **13,186,779** | **13,170,112** | **13,153,445** | **12,765,427** | **12,715,426** | **12,698,759** | **12,303,204** | **12,286,537** | **12,269,870** | **11,899,386** | **11,849,386** | **11,832,719** |
| **Total Liabilities** | **16,106,306** | **15,927,401** | **16,144,453** | **15,122,415** | **15,163,058** | **15,414,765** | **15,169,062** | **15,269,718** | **15,421,210** | **14,939,564** | **14,900,520** | **14,918,564** |
| **Membership Equity** | | | | | | | | | | | | |
| Members Capital Contributions | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 |
| Retained Earnings | (29,474,692) | (29,400,262) | (29,231,375) | (29,295,795) | (29,462,985) | (29,427,388) | (29,294,938) | (29,100,107) | (28,909,422) | (28,637,838) | (28,416,575) | (28,251,524) |
| **Total Membership Equity** | **(7,831,836)** | **(7,757,406)** | **(7,588,519)** | **(7,652,939)** | **(7,820,129)** | **(7,784,532)** | **(7,652,082)** | **(7,457,251)** | **(7,266,566)** | **(6,994,982)** | **(6,773,719)** | **(6,608,668)** |
| | 8,274,470 | 8,169,995 | 8,555,934 | 7,469,476 | 7,342,929 | 7,630,233 | 7,516,980 | 7,812,468 | 8,154,644 | 7,944,582 | 8,126,801 | 8,309,896 |
| | - | - | - | - | - | - | - | - | - | - | - | - |

**Cooperative Laundry Tri-State LLC**

| Financial Statements | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From August 2026 to July 2031 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 |
| | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 |
| Financial Row | Oct 2029 | Nov 2029 | Dec 2029 | Jan 2030 | Feb 2030 | Mar 2030 | Apr 2030 | May 2030 | Jun 2030 | Jul 2030 | Aug 2030 | Sep 2030 |
| **Statement of Cash Flows** | | | | | | | | | | | | |
| **Net Income (Loss)** | 197,451 | 74,430 | 168,887 | (64,420) | (167,190) | 35,597 | 132,450 | 194,831 | 190,685 | 271,584 | 221,263 | 165,051 |
| Plus/(Minus) non cash adjustments | | | | | | | | | | | | |
| Depreciation and Amortization | 79,641 | 79,760 | 79,879 | 79,998 | 80,117 | 80,236 | 80,355 | 80,474 | 80,593 | 80,712 | 80,831 | 80,950 |
| **Change in Operating Assets and Liabilities** | | | | | | | | | | | | |
| (Increase)/ Decrease in Accounts Receivable | (61,145) | 253,529 | (151,881) | 442,501 | 39,400 | (224,838) | (290,834) | (45,216) | (65,818) | (72,197) | 81,302 | 51,592 |
| (Increase)/Decrease in Prepaid Expenses | (299,107) | 26,499 | 26,499 | 27,239 | 27,239 | 27,239 | 27,239 | 27,239 | 27,239 | 27,294 | 27,294 | 27,294 |
| (Increase)/Decrease in Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase)/Decrease in Other Assets | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease ) in Accounts Payable | 250 | (22,364) | 8,181 | (61,394) | 39,217 | (11,619) | 53,149 | (7,011) | 22,255 | (3,245) | (996) | (4,029) |
| Increase (Decrease ) in Accrued Payroll | (610) | (9,686) | 6,330 | (15,065) | 5,464 | 852 | 15,046 | (746) | 4,459 | (495) | (2,706) | 531 |
| Increase (Decrease ) in Accrued Interest | (162,113) | 74,236 | 77,790 | (154,908) | 70,830 | 77,191 | (148,429) | 73,872 | 72,771 | (144,747) | 70,666 | 69,671 |
| Increase (Decrease) in Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease ) in Sales Tax Payable | (25,389) | 11,076 | 12,319 | (26,528) | 8,621 | 10,839 | (17,122) | 12,774 | 12,729 | (24,044) | 13,100 | 12,390 |
| Increase (Decrease ) in Administrative Obligations | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flows Provided by (Used in) Operating Activities** | (271,022) | 487,480 | 228,003 | 227,423 | 103,698 | (4,503) | (148,147) | 336,217 | 344,913 | 134,862 | 490,753 | 403,451 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | |
| Purchase of Machinery and Equipment | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| Loan Receivable CoOp SMS | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flows Provided by (Used in) Investing Activities** | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | |
| Proceeds from (Repayment of ) Line of Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from (Repayment of) Merchants Line of Credit | 51,973 | (215,500) | 129,099 | (376,126) | (33,489) | 191,112 | 247,209 | 38,434 | 55,945 | 61,368 | (69,107) | (43,853) |
| Payment of Rejected Contract Obligations | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment of Merchant Capital | (136,293) | - | - | (63,369) | - | - | (64,636) | - | - | (65,929) | - | - |
| Repayment of Kannageisser | (204,439) | - | - | (95,053) | - | - | (96,954) | - | - | (98,893) | - | - |
| Repayment of Eastern Funding | (136,293) | - | - | (63,369) | - | - | (64,636) | - | - | (65,929) | - | - |
| Repayment of Feenix Secured | (49,974) | - | - | (23,235) | - | - | (23,700) | - | - | (24,174) | - | - |
| Conversion of Phoenix to Membership Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| Conversion of Iruzuk to Membership Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| Membership Equity for Conversion of Phoenix and Iruzuk | - | - | - | - | - | - | - | - | - | - | - | - |
| CSV Loan Repayment | (204,439) | - | - | (95,053) | - | - | (96,954) | - | - | (98,893) | - | - |
| Convenience Class Obligation | - | - | - | - | - | - | - | - | - | - | - | - |
| Payment on Priority Tax Obligations | (21,547) | - | - | (22,086) | - | - | (22,638) | - | - | - | - | - |
| Payment on Priority Non-Tax Obligations | (9,007) | - | - | (9,187) | - | - | (9,371) | - | - | - | - | - |
| Payment of General Unsecured Obligations | - | - | - | - | (33,333) | - | - | - | - | - | (33,333) | - |
| **Net Cash Flows Provided by (Used in) Financing Activities** | (710,019) | (215,500) | 129,099 | (747,477) | (66,822) | 191,112 | (131,679) | 38,434 | 55,945 | (292,449) | (102,440) | (43,853) |
| **Net Change in Cash** | (991,041) | 261,980 | 347,102 | (530,054) | 26,876 | 176,609 | (289,826) | 364,651 | 390,858 | (167,587) | 378,313 | 349,598 |
| **Beginning Cash** | 1,277,356 | 286,316 | 548,295 | 895,398 | 365,345 | 392,219 | 568,828 | 279,002 | 643,653 | 1,034,510 | 866,923 | 1,245,236 |
| **Ending Cash** | $ 286,315 | $ 548,296 | $ 895,397 | $ 365,344 | $ 392,221 | $ 568,828 | $ 279,002 | $ 643,653 | $ 1,034,511 | $ 866,923 | $ 1,245,236 | $ 1,594,834 |

**Cooperative Laundry Tri-State LLC**

| Financial Statements | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From August 2026 to July 2031 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | | |
| | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 365 | 365 |
| Financial Row | Oct 2030 | Nov 2030 | Dec 2030 | Jan 2031 | Feb 2031 | Mar 2031 | Apr 2031 | May 2031 | Jun 2031 | Jul 2031 | 2026 - 2027 | 2027 - 2028 |
| INCOME STATEMENT | | | | | | | | | | | | |
| 40000 - Revenue | | | | | | | | | | | | |
| 40005, 40008, 40009, 40010 - Revenue | 2,035,178 | 1,746,756 | 1,942,885 | 1,540,276 | 1,358,923 | 1,708,557 | 1,908,854 | 2,013,516 | 2,006,366 | 2,138,762 | 18,180,364 | 20,701,637 |
| 40006 - Credit | (10,176) | (8,734) | (9,714) | (7,701) | (6,795) | (8,543) | (9,544) | (10,068) | (10,032) | (10,694) | (90,902) | (103,508) |
| Total - 40000 - Revenue | 2,025,002 | 1,738,022 | 1,933,170 | 1,532,575 | 1,352,128 | 1,700,014 | 1,899,310 | 2,003,448 | 1,996,334 | 2,128,068 | 18,089,462 | 20,598,129 |
| Total - Income | 2,025,002 | 1,738,022 | 1,933,170 | 1,532,575 | 1,352,128 | 1,700,014 | 1,899,310 | 2,003,448 | 1,996,334 | 2,128,068 | 18,089,462 | 20,598,129 |
| Cost Of Sales | | | | | | | | | | | | |
| Total - 60010 - Payroll Expense COGS: Production Managers | 62,383 | 62,383 | 62,383 | 65,636 | 65,636 | 65,636 | 64,448 | 64,448 | 64,448 | 64,448 | 694,614 | 710,601 |
| Total - 60020 - Payroll Expense COGS: Laundry Associates | 482,229 | 415,572 | 460,899 | 370,621 | 336,325 | 419,719 | 459,032 | 483,544 | 481,870 | 512,877 | 4,716,958 | 5,191,476 |
| Total - 60030 - Payroll Expense COGS: RME Associates | 115,855 | 115,855 | 115,855 | 121,895 | 121,895 | 121,895 | 119,689 | 119,689 | 119,689 | 119,689 | 1,289,998 | 1,319,687 |
| Total - 60040 - Payroll Expense COGS: Transportation Associates | 125,201 | 125,201 | 125,201 | 97,577 | 97,577 | 97,577 | 129,345 | 129,345 | 129,345 | 129,345 | 1,315,446 | 1,331,731 |
| Total - 60050 - Payroll Expense COGS: General | 17,694 | 16,146 | 17,199 | 14,277 | 13,501 | 15,388 | 17,241 | 17,806 | 17,767 | 18,482 | 107,955 | 114,625 |
| Total - 60500 - Cost Of Production | 1,126 | 1,126 | 1,126 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 12,210 | 12,576 |
| Total - 60510 - Repairs and Maintenance | 39,583 | 33,973 | 37,788 | 29,386 | 25,926 | 32,596 | 36,418 | 38,414 | 38,278 | 40,804 | 378,336 | 422,423 |
| Total - 60550 - Janitorial and Sanitation | 2,532 | 2,532 | 2,532 | 2,608 | 2,608 | 2,608 | 2,608 | 2,608 | 2,608 | 2,608 | 27,473 | 28,297 |
| Total - 60580 - Production and Operations | 281 | 281 | 281 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 11,053 | 11,384 |
| Total - 60700 - Supplies | 47,876 | 41,650 | 45,884 | 36,642 | 32,802 | 40,206 | 44,447 | 46,664 | 46,512 | 49,316 | 455,016 | 504,350 |
| Total - 61010 - Rent | 181,314 | 181,314 | 181,314 | 182,454 | 182,454 | 182,454 | 182,454 | 182,454 | 182,454 | 182,454 | 1,931,800 | 1,989,754 |
| Total - 61020 - Utilities COGS | 219,273 | 194,579 | 211,371 | 174,384 | 159,152 | 188,517 | 205,339 | 214,130 | 213,529 | 224,649 | 2,098,035 | 2,312,220 |
| Total - 61030 - Transportation Cost | 90,356 | 84,920 | 88,616 | 82,035 | 78,682 | 85,146 | 88,848 | 90,783 | 90,651 | 93,099 | 911,443 | 982,319 |
| Total - Cost Of Sales | 1,385,704 | 1,275,533 | 1,350,450 | 1,178,962 | 1,118,007 | 1,253,190 | 1,351,319 | 1,391,334 | 1,388,600 | 1,439,219 | 13,950,336 | 14,931,442 |
| Gross Profit | 639,298 | 462,490 | 582,720 | 353,612 | 234,122 | 446,824 | 547,991 | 612,115 | 607,734 | 688,849 | 4,139,126 | 5,666,686 |
| | 31.57% | 26.61% | 30.14% | 23.07% | 17.32% | 26.28% | 28.85% | 30.55% | 30.44% | 32.37% | 22.88% | 27.51% |
| Expense | | | | | | | | | | | | |
| Total - 61040 - Non-Production COGS | 20,250 | 17,380 | 19,332 | 15,326 | 13,521 | 17,000 | 18,993 | 20,034 | 19,963 | 21,281 | 180,895 | 205,981 |
| Total - 70100 - Payroll Expense SG&A | 69,127 | 69,127 | 69,127 | 70,957 | 70,957 | 70,957 | 69,673 | 69,673 | 69,673 | 69,673 | 769,699 | 788,941 |
| Total - 70200 - Travel and Entertainment | 3,939 | 3,939 | 3,939 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 42,735 | 44,017 |
| Total - 70300 - Sales and Marketing | 1,126 | 1,126 | 1,126 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 12,210 | 12,576 |
| Total - 70400 - Office and Admin Expenses | 36,851 | 36,851 | 36,851 | 37,957 | 37,957 | 37,957 | 37,957 | 37,957 | 37,957 | 37,957 | 399,777 | 411,770 |
| Total - 70500 - IT Expense | 8,176 | 8,176 | 8,176 | 8,421 | 8,421 | 8,421 | 8,421 | 8,421 | 8,421 | 8,421 | 88,693 | 91,354 |
| Total - 70600 - Insurance | 27,294 | 27,294 | 27,294 | 28,056 | 28,056 | 28,056 | 28,056 | 28,056 | 28,056 | 28,112 | 295,793 | 304,666 |
| Total - 70700 - Professional Fees | 3,456 | 3,456 | 3,456 | 3,560 | 3,560 | 3,560 | 3,560 | 3,560 | 3,560 | 3,560 | 157,641 | 38,620 |
| Total - 70800 - Taxes and Other | - | - | - | - | - | - | - | - | - | - | | |
| Total 80000-90000 Guaranteed Payments and Management Fees | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 60,577 | 402,520 | 726,920 |
| Total 80001 - Depreciation | 81,069 | 81,188 | 81,307 | 81,426 | 81,545 | 81,664 | 81,783 | 81,902 | 82,021 | 82,140 | 909,282 | 926,418 |
| Total - Expense | 311,864 | 309,113 | 311,184 | 311,496 | 309,810 | 313,408 | 314,236 | 315,396 | 315,444 | 316,937 | 3,259,244 | 3,551,265 |
| Net Ordinary Income | 327,434 | 153,377 | 271,537 | 42,117 | (75,688) | 133,416 | 233,756 | 296,718 | 292,290 | 371,913 | 879,882 | 2,115,422 |
| Other Income and Expenses | | | | | | | | | | | | |
| Cash Sweep for General Unsecured Creditors/Eastern/Merchant | 34,697 | | | | | | - | | | 850,000 | - | 9,973 |
| Other Expense | | | | | | | | | | | | |
| 80002 - Other Interest Expense | 92,572 | 84,208 | 84,339 | 83,239 | 77,644 | 79,568 | 81,019 | 80,181 | 80,052 | 120,842 | 1,451,234 | 1,441,273 |
| 80008 - Right of Use Interest-Leases | | | | | | | | | | | - | - |
| Total Other Expense - Interest | 92,572 | 84,208 | 84,339 | 83,239 | 77,644 | 79,568 | 81,019 | 80,181 | 80,052 | 120,842 | 1,451,234 | 1,441,273 |
| Net Income (Loss) | 200,165 | 69,169 | 187,198 | (41,122) | (153,332) | 53,848 | 152,736 | 216,538 | 212,238 | (598,929) | (571,352) | 664,176 |
| | | | | | | | | | | | - | - |
| EBITDA | 408,503 | 234,565 | 352,844 | 123,543 | 5,857 | 215,080 | 315,539 | 378,620 | 374,311 | 454,053 | 1,789,164 | 3,041,840 |

**Cooperative Laundry Tri-State LLC**

| Financial Statements | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From August 2026 to July 2031 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | |
| | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | | |
| | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 365 | 365 |
| Financial Row | Oct 2030 | Nov 2030 | Dec 2030 | Jan 2031 | Feb 2031 | Mar 2031 | Apr 2031 | May 2031 | Jun 2031 | Jul 2031 | 2026 - 2027 | 2027 - 2028 |
| **Assets** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash | $ 315,319 | $ 567,413 | $ 917,525 | $ 426,543 | $ 458,038 | $ 640,200 | $ 387,953 | $ 763,511 | $ 1,165,022 | $ 100,000 | $ 581,033 | $ 586,136 |
| Accounts Receivable | 2,286,293 | 2,027,693 | 2,182,612 | 1,730,326 | 1,690,161 | 1,919,371 | 2,215,862 | 2,261,958 | 2,329,056 | 2,402,658 | 2,082,078 | 2,265,301 |
| Prepaid Expenses | 610,167 | 582,873 | 555,580 | 527,524 | 499,468 | 471,412 | 443,355 | 415,299 | 387,243 | 359,131 | 352,183 | 354,430 |
| Loan Receivable CoOp SMS | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 |
| Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | **4,333,448** | **4,299,648** | **4,777,385** | **3,806,062** | **3,769,335** | **4,152,652** | **4,168,839** | **4,562,437** | **5,002,990** | **3,983,457** | **4,136,962** | **4,327,536** |
| Property and Equipment | 6,810,000 | 6,820,000 | 6,830,000 | 6,840,000 | 6,850,000 | 6,860,000 | 6,870,000 | 6,880,000 | 6,890,000 | 6,900,000 | 6,420,000 | 6,540,000 |
| Accumulated Depreciation | (3,982,794) | (4,063,982) | (4,145,289) | (4,226,715) | (4,308,260) | (4,389,924) | (4,471,707) | (4,553,609) | (4,635,630) | (4,717,770) | (909,282) | (1,835,700) |
| ROU Asset | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| ROU Asset Amortization | (850,017) | (866,684) | (883,351) | (900,018) | (916,685) | (933,352) | (950,019) | (966,686) | (983,353) | (1,000,000) | (200,004) | (400,008) |
| **Net Property and Equipment** | **2,977,189** | **2,889,334** | **2,801,360** | **2,713,267** | **2,625,055** | **2,536,724** | **2,448,274** | **2,359,705** | **2,271,017** | **2,182,230** | **6,310,714** | **5,304,292** |
| **Other Assets** | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | **$ 7,310,637** | **$ 7,188,982** | **$ 7,578,745** | **$ 6,519,329** | **$ 6,394,390** | **$ 6,689,376** | **$ 6,617,113** | **$ 6,922,142** | **$ 7,274,007** | **$ 6,165,687** | **$ 10,447,676** | **$ 9,631,828** |
| **Liabilities and Membership Equity** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| Neccesary to Finance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,125,704 | $ - | $ - |
| Merchant Line of Credit | 1,943,349 | 1,723,539 | 1,855,220 | 1,470,777 | 1,436,636 | 1,631,465 | 1,883,483 | 1,922,664 | 1,979,698 | 2,042,259 | 1,769,766 | 1,925,506 |
| Accounts Payable | 715,229 | 693,102 | 700,994 | 639,586 | 677,693 | 665,082 | 718,609 | 711,285 | 733,876 | 730,325 | 648,756 | 692,872 |
| Accrued Payroll | 143,119 | 136,780 | 139,679 | 122,456 | 129,452 | 130,375 | 145,788 | 145,039 | 149,594 | 149,770 | 135,352 | 141,471 |
| Accrued Interest | 16,687 | 79,510 | 143,704 | 14,477 | 73,120 | 136,733 | 14,806 | 75,835 | 134,973 | 57,228 | 22,894 | 22,065 |
| Sales Tax Payable | 13,163 | 24,460 | 37,025 | 9,962 | 18,751 | 29,801 | 12,346 | 25,368 | 38,344 | 13,832 | 11,987 | 13,042 |
| Convenience Class Obligation | | | | | | | | | | | - | - |
| Rejected Contracts | | | | | | | | | | | - | - |
| Administrative Obligations | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 | 140,028 |
| **Total Current Liabilities** | **2,971,574** | **2,797,418** | **3,016,650** | **2,397,286** | **2,475,679** | **2,733,483** | **2,915,060** | **3,020,218** | **3,176,512** | **12,259,146** | **2,728,783** | **2,934,984** |
| **Long-term Liabilities** | | | | | | | | | | | | |
| ROU Obligation | 149,983 | 133,316 | 116,649 | 99,982 | 83,315 | 66,648 | 49,981 | 33,314 | 16,647 | - | 799,996 | 599,992 |
| Merchant Notes Payable | 1,921,904 | 1,921,904 | 1,921,904 | 1,850,674 | 1,850,674 | 1,850,674 | 1,778,021 | 1,778,021 | 1,778,021 | (0) | 3,000,000 | 2,755,075 |
| Kannageiser Note Payable | 2,882,855 | 2,882,855 | 2,882,855 | 2,776,012 | 2,776,012 | 2,776,012 | 2,667,031 | 2,667,031 | 2,667,031 | (0) | 4,500,000 | 4,132,612 |
| Eastern Note Payable | 1,921,904 | 1,921,904 | 1,921,904 | 1,850,674 | 1,850,674 | 1,850,674 | 1,778,021 | 1,778,021 | 1,778,021 | - | 3,000,000 | 2,755,075 |
| Feenix Secured | 704,698 | 704,698 | 704,698 | 678,581 | 678,581 | 678,581 | 651,941 | 651,941 | 651,941 | 0 | 1,100,000 | 1,010,194 |
| CSV DIP Obligations | 2,882,855 | 2,882,855 | 2,882,855 | 2,776,012 | 2,776,012 | 2,776,012 | 2,667,031 | 2,667,031 | 2,667,031 | - | 4,500,000 | 4,132,612 |
| Feenix | | | | | | | | | | | - | - |
| Iruzuk | | | | | | | | | | | - | - |
| General Unsecured Obligations Payable Under Plan | 66,667 | 66,667 | 66,667 | 66,667 | 33,333 | 33,333 | 33,333 | 33,333 | 33,333 | (0) | 300,000 | 233,333 |
| Priority Tax Obligations Payable Under Plan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 220,767 | 147,330 |
| Priority Non-Tax Obligations Payable Under Plan | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 93,546 | 61,861 |
| Accrued Management Fees | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 | 216,700 |
| **Total Long-term Liabilities** | **10,747,566** | **10,730,899** | **10,714,232** | **10,315,301** | **10,265,301** | **10,248,634** | **9,842,059** | **9,825,392** | **9,808,725** | **216,700** | **17,731,008** | **16,044,785** |
| **Total Liabilities** | **13,719,139** | **13,528,317** | **13,730,881** | **12,712,587** | **12,740,980** | **12,982,118** | **12,757,119** | **12,845,610** | **12,985,237** | **12,475,846** | **20,459,792** | **18,979,768** |
| **Membership Equity** | | | | | | | | | | | | |
| Members Capital Contributions | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 |
| Retained Earnings | (28,051,359) | (27,982,190) | (27,794,992) | (27,836,114) | (27,989,446) | (27,935,598) | (27,782,861) | (27,566,324) | (27,354,085) | (27,953,015) | (31,654,972) | (30,990,796) |
| **Total Membership Equity** | **(6,408,503)** | **(6,339,334)** | **(6,152,136)** | **(6,193,258)** | **(6,346,590)** | **(6,292,742)** | **(6,140,005)** | **(5,923,468)** | **(5,711,229)** | **(6,310,159)** | **(10,012,116)** | **(9,347,940)** |
| | 7,310,636 | 7,188,982 | 7,578,745 | 6,519,329 | 6,394,390 | 6,689,376 | 6,617,113 | 6,922,142 | 7,274,008 | 6,165,687 | 10,447,676 | 9,631,828 |
| | - | - | - | - | - | - | - | - | - | - | - | - |

**Cooperative Laundry Tri-State LLC**

| Financial Statements | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From August 2026 to July 2031 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | | |
| | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 365 | 365 |
| Financial Row | Oct 2030 | Nov 2030 | Dec 2030 | Jan 2031 | Feb 2031 | Mar 2031 | Apr 2031 | May 2031 | Jun 2031 | Jul 2031 | 2026 - 2027 | 2027 - 2028 |
| **Statement of Cash Flows** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Net Income (Loss)** | 200,165 | 69,169 | 187,198 | (41,122) | (153,332) | 53,848 | 152,736 | 216,538 | 212,238 | (598,929) | $ (571,352) | $ 664,176 |
| Plus/(Minus) non cash adjustments | | | | | | | | | | | | |
| Depreciation and Amortization | 81,069 | 81,188 | 81,307 | 81,426 | 81,545 | 81,664 | 81,783 | 81,902 | 82,021 | 82,140 | 909,282 | 926,418 |
| **Change in Operating Assets and Liabilities** | | | | | | | | | | | | |
| (Increase)/ Decrease in Accounts Receivable | (62,368) | 258,600 | (154,919) | 452,285 | 40,166 | (229,211) | (296,491) | (46,096) | (67,098) | (73,601) | (302,307) | (183,223) |
| (Increase)/Decrease in Prepaid Expenses | (305,623) | 27,294 | 27,294 | 28,056 | 28,056 | 28,056 | 28,056 | 28,056 | 28,056 | 28,112 | (2,183) | (2,248) |
| (Increase)/Decrease in Other Current Assets | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase)/Decrease in Other Assets | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable | 56 | (22,127) | 7,892 | (61,408) | 38,107 | (12,611) | 53,527 | (7,324) | 22,590 | (3,551) | (101,244) | 44,116 |
| Increase (Decrease ) in Accrued Payroll | (621) | (6,339) | 2,899 | (17,223) | 6,996 | 923 | 15,413 | (749) | 4,556 | 176 | 352 | 6,118 |
| Increase (Decrease ) in Accrued Interest | (140,823) | 62,823 | 64,195 | (129,227) | 58,642 | 63,613 | (121,927) | 61,028 | 59,138 | (77,744) | 22,894 | (828) |
| Increase (Decrease) in Accrued Management Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease ) in Sales Tax Payable | (25,897) | 11,297 | 12,566 | (27,064) | 8,789 | 11,050 | (17,455) | 13,022 | 12,976 | (24,512) | (23,013) | 1,055 |
| Increase (Decrease ) in Administrative Obligations | - | - | - | - | - | - | - | - | - | - | (1,192,862) | - |
| | | | | | | | | | | | | |
| **Net Cash Flows Provided by (Used in) Operating Activities** | (254,042) | 481,905 | 228,431 | 285,725 | 108,969 | (2,667) | (104,357) | 346,378 | 354,477 | (667,909) | (1,260,432) | 1,455,584 |
| | | | | | | | | | | | | |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | |
| Purchase of Machinery and Equipment | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (120,000) | (120,000) |
| Loan Receivable CoOp SMS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| **Net Cash Flows Provided by (Used in) Investing Activities** | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (120,000) | (120,000) |
| | | | | | | | | | | | | |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | |
| Proceeds from (Repayment of ) Line of Credit | - | - | - | - | - | - | - | - | - | 9,125,704 | - | - |
| Proceeds from (Repayment of) Merchants Line of Credit | 53,013 | (219,810) | 131,681 | (384,443) | (34,141) | 194,829 | 252,018 | 39,181 | 57,034 | 62,561 | 1,769,766 | 155,740 |
| Payment of Rejected Contract Obligations | - | - | - | - | - | - | - | - | - | - | - | - |
| Repayment of Merchant Capital | (199,097) | - | - | (71,229) | - | - | (72,654) | - | - | (1,778,021) | - | (244,925) |
| Repayment of Kannageisser | (298,645) | - | - | (106,844) | - | - | (108,981) | - | - | (2,667,031) | - | (367,388) |
| Repayment of Eastern Funding | (199,097) | - | - | (71,229) | - | - | (72,654) | - | - | (1,778,021) | - | (244,925) |
| Repayment of Feenix Secured | (73,002) | - | - | (26,117) | - | - | (26,640) | - | - | (651,941) | - | (89,806) |
| Conversion of Phoenix to Membership Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| Conversion of Iruzuk to Membership Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| Membership Equity for Conversion of Phoenix and Iruzuk | - | - | - | - | - | - | - | - | - | - | - | - |
| CSV Loan Repayment | (298,645) | - | - | (106,844) | - | - | (108,981) | - | - | (2,667,031) | - | (367,388) |
| Convenience Class Obligation | - | - | - | - | - | - | - | - | - | - | (12,500) | - |
| Payment on Priority Tax Obligations | - | - | - | - | - | - | - | - | - | - | (66,529) | (73,436) |
| Payment on Priority Non-Tax Obligations | - | - | - | - | - | - | - | - | - | - | (29,272) | (31,684) |
| Payment of General Unsecured Obligations | - | - | - | - | (33,333) | - | - | - | - | (33,333) | - | (66,667) |
| | | | | | | | | | | | | |
| **Net Cash Flows Provided by (Used in) Financing Activities** | (1,015,473) | (219,810) | 131,681 | (766,706) | (67,474) | 194,829 | (137,890) | 39,181 | 57,034 | (387,113) | 1,661,465 | (1,330,480) |
| | | | | | | | | | | | | |
| **Net Change in Cash** | (1,279,515) | 252,095 | 350,112 | (490,981) | 31,495 | 182,162 | (252,247) | 375,559 | 401,511 | (1,065,022) | 281,033 | 5,104 |
| | | | | | | | | | | | | |
| **Beginning Cash** | 1,594,834 | 315,319 | 567,413 | 917,525 | 426,543 | 458,038 | 640,200 | 387,953 | 763,511 | 1,165,022 | 300,000 | 581,033 |
| | | | | | | | | | | | | |
| **Ending Cash** | $ 315,319 | $ 567,414 | $ 917,525 | $ 426,544 | $ 458,038 | $ 640,200 | $ 387,953 | $ 763,512 | $ 1,165,022 | $ 100,000 | $ 581,033 | $ 586,137 |

**Cooperative Laundry Tri-State LLC**
Financial Statements
From August 2026 to July 2031

| Financial Row | 366<br>2028 - 2029 | 365<br>2029 - 2030 | 365<br>2030 - 2031 | 2026 - 2031<br>Total |
|---|---|---|---|---|
| INCOME STATEMENT | | | | |
|   40000 - Revenue | | | | |
|     40005, 40008, 40009, 40010 - Revenue | 21,480,493 | 21,910,103 | 22,341,459 | 104,614,056 |
|     40006 - Credit | (107,402) | (109,551) | (111,707) | (523,070) |
|     Total - 40000 - Revenue | 21,373,091 | 21,800,553 | 22,229,752 | 104,090,986 |
|   Total - Income | 21,373,091 | 21,800,553 | 22,229,752 | 104,090,986 |
|   Cost Of Sales | | | | |
|     Total - 60010 - Payroll Expense COGS: Production Managers | 729,779 | 743,699 | 767,021 | 3,645,714 |
|     Total - 60020 - Payroll Expense COGS: Laundry Associates | 5,176,908 | 5,238,133 | 5,360,378 | 25,683,852 |
|     Total - 60030 - Payroll Expense COGS: RME Associates | 1,355,304 | 1,381,155 | 1,424,468 | 6,770,612 |
|     Total - 60040 - Payroll Expense COGS: Transportation Associates | 1,367,125 | 1,392,623 | 1,436,932 | 6,843,856 |
|     Total - 60050 - Payroll Expense COGS: General | 115,371 | 195,510 | 200,195 | 733,656 |
|     Total - 60500 - Cost Of Production | 12,954 | 13,342 | 13,742 | 64,825 |
|     Total - 60510 - Repairs and Maintenance | 429,824 | 429,824 | 429,824 | 2,090,232 |
|     Total - 60550 - Janitorial and Sanitation | 29,146 | 30,020 | 30,921 | 145,855 |
|     Total - 60580 - Production and Operations | 11,726 | 12,077 | 12,440 | 58,679 |
|     Total - 60700 - Supplies | 522,331 | 523,688 | 524,967 | 2,530,352 |
|     Total - 61010 - Rent | 2,049,446 | 2,112,036 | 2,175,397 | 10,258,433 |
|     Total - 61020 - Utilities COGS | 2,383,514 | 2,421,099 | 2,432,427 | 11,647,294 |
|     Total - 61030 - Transportation Cost | 1,013,072 | 1,032,922 | 1,051,415 | 4,991,172 |
|   Total - Cost Of Sales | 15,196,501 | 15,526,128 | 15,860,127 | 75,464,534 |
|   Gross Profit | 6,176,590 | 6,274,425 | 6,369,625 | 28,626,452 |
| | 28.90% | 28.78% | 28.65% | 27.50% |
|   Expense | | | | |
|     Total - 61040 - Non-Production COGS | 213,731 | 218,006 | 222,298 | 1,040,910 |
|     Total - 70100 - Payroll Expense SG&A | 808,665 | 828,882 | 837,644 | 4,033,830 |
|     Total - 70200 - Travel and Entertainment | 45,338 | 46,698 | 48,099 | 226,886 |
|     Total - 70300 - Sales and Marketing | 12,954 | 13,342 | 13,742 | 64,825 |
|     Total - 70400 - Office and Admin Expenses | 424,123 | 436,847 | 449,952 | 2,122,469 |
|     Total - 70500 - IT Expense | 94,095 | 96,918 | 99,825 | 470,886 |
|     Total - 70600 - Insurance | 313,806 | 323,220 | 332,917 | 1,570,403 |
|     Total - 70700 - Professional Fees | 39,779 | 40,972 | 42,201 | 319,214 |
|     Total - 70800 - Taxes and Other | - | - | - | - |
|     Total 80000-90000 Guaranteed Payments and Management Fees | 726,920 | 726,920 | 726,920 | 3,310,200 |
|     Total 80001 - Depreciation | 943,554 | 960,690 | 977,826 | 4,717,770 |
|   Total - Expense | 3,622,964 | 3,692,494 | 3,751,424 | 17,877,391 |
|   Net Ordinary Income | 2,553,626 | 2,581,931 | 2,618,200 | 10,749,061 |
|   Other Income and Expenses | | | | |
|     Cash Sweep for General Unsecured Creditors/Eastern/Merchant | 269,578 | 19,908 | 884,697 | 1,184,156 |
|   Other Expense | | | | |
|     80002 - Other Interest Expense | 1,318,501 | 1,174,612 | 1,048,680 | 6,434,300 |
|     80008 - Right of Use Interest-Leases | - | - | - | - |
|   Total Other Expense - Interest | 1,318,501 | 1,174,612 | 1,048,680 | 6,434,300 |
| Net Income (Loss) | 965,547 | 1,387,411 | 684,823 | 3,130,605 |
| | - | - | - | - |
| EBITDA | 3,497,180 | 3,542,621 | 3,596,026 | 15,466,831 |

**Cooperative Laundry Tri-State LLC**
Financial Statements
From August 2026 to July 2031

| Financial Row | 366 2028 - 2029 | 365 2029 - 2030 | 365 2030 - 2031 | 2026 - 2031 Total |
|---|---|---|---|---|
| **Assets** | | | | |
| **Current Assets** | | | | |
| Cash | $ 567,631 | $ 866,923 | $ 100,000 | $ 100,000 |
| Accounts Receivable | 2,310,607 | 2,356,819 | 2,402,658 | 2,402,658 |
| Prepaid Expenses | 356,746 | 359,131 | 359,131 | 359,131 |
| Loan Receivable CoOp SMS | 1,121,669 | 1,121,669 | 1,121,669 | 1,121,669 |
| Other Current Assets | - | - | - | - |
| **Total Current Assets** | **4,356,653** | **4,704,542** | **3,983,457** | **3,983,457** |
| Property and Equipment | 6,660,000 | 6,780,000 | 6,900,000 | 6,900,000 |
| Accumulated Depreciation | (2,779,254) | (3,739,944) | (4,717,770) | (4,717,770) |
| ROU Asset | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| ROU Asset Amortization | (600,012) | (800,016) | (1,000,000) | (1,000,000) |
| **Net Property and Equipment** | **4,280,734** | **3,240,040** | **2,182,230** | **2,182,230** |
| **Other Assets** | **-** | **-** | **-** | **-** |
| **Total Assets** | **$ 8,637,387** | **$ 7,944,582** | **$ 6,165,687** | **$ 6,165,687** |
| **Liabilities and Membership Equity** | | | | |
| **Current Liabilities** | | | | |
| Neccesary to Finance | $ - | $ - | $ 9,125,704 | $ 9,125,704 |
| Merchant Line of Credit | 1,964,016 | 2,003,296 | 2,042,259 | 2,042,259 |
| Accounts Payable | 708,098 | 720,198 | 730,325 | 730,325 |
| Accrued Payroll | 142,484 | 145,915 | 149,770 | 149,770 |
| Accrued Interest | 19,746 | 17,173 | 57,228 | 57,228 |
| Sales Tax Payable | 13,302 | 13,569 | 13,832 | 13,832 |
| Convenience Class Obligation | - | - | - | - |
| Rejected Contracts | - | - | - | - |
| Administrative Obligations | 140,028 | 140,028 | 140,028 | 140,028 |
| **Total Current Liabilities** | **2,987,675** | **3,040,178** | **12,259,146** | **12,259,146** |
| **Long-term Liabilities** | | | | |
| ROU Obligation | 399,988 | 199,984 | - | - |
| Merchant Notes Payable | 2,451,226 | 2,121,000 | (0) | (0) |
| Kannageiser Note Payable | 3,676,839 | 3,181,501 | (0) | (0) |
| Eastern Note Payable | 2,451,226 | 2,121,000 | - | - |
| Feenix Secured | 898,783 | 777,700 | 0 | 0 |
| CSV DIP Obligations | 3,676,839 | 3,181,501 | - | - |
| Feenix | - | - | - | - |
| Iruzuk | - | - | - | - |
| General Unsecured Obligations Payable Under Plan | 166,667 | 100,000 | (0) | (0) |
| Priority Tax Obligations Payable Under Plan | 66,271 | 0 | 0 | 0 |
| Priority Non-Tax Obligations Payable Under Plan | 27,565 | (0) | (0) | (0) |
| Accrued Management Fees | 216,700 | 216,700 | 216,700 | 216,700 |
| **Total Long-term Liabilities** | **14,032,105** | **11,899,386** | **216,700** | **216,700** |
| **Total Liabilities** | **17,019,779** | **14,939,564** | **12,475,846** | **12,475,846** |
| **Membership Equity** | | | | |
| Members Capital Contributions | 21,642,856 | 21,642,856 | 21,642,856 | 21,642,856 |
| Retained Earnings | (30,025,248) | (28,637,838) | (27,953,015) | (27,953,015) |
| **Total Membership Equity** | **(8,382,392)** | **(6,994,982)** | **(6,310,159)** | **(6,310,159)** |
| | **8,637,387** | **7,944,582** | **6,165,687** | **6,165,687** |
| | - | - | - | - |

**Cooperative Laundry Tri-State LLC**
**Financial Statements**
**From August 2026 to July 2031**

| Financial Row | | 366<br>2028 - 2029 | | 365<br>2029 - 2030 | | 365<br>2030 - 2031 | | 2026 - 2031<br>Total |
|---|---|---|---|---|---|---|---|---|
| **Statement of Cash Flows** | | | | | | | | |
| | | | | | | | | |
| **Net Income (Loss)** | $ | 965,547 | $ | 1,387,411 | $ | 684,823 | $ | 3,130,605 |
| Plus/(Minus) non cash adjustments | | | | | | | | |
| Depreciation and Amortization | | 943,554 | | 960,690 | | 977,826 | | 4,717,770 |
| **Change in Operating Assets and Liabilities** | | | | | | | | |
| (Increase)/ Decrease in Accounts Receivable | | (45,306) | | (46,212) | | (45,839) | | (622,887) |
| (Increase)/Decrease in Prepaid Expenses | | (2,315) | | (2,385) | | (0) | | (9,131) |
| (Increase)/Decrease in Other Current Assets | | - | | - | | - | | - |
| (Increase)/Decrease in Other Assets | | - | | - | | - | | - |
| Increase (Decrease ) in Accounts Payable | | 15,226 | | 12,100 | | 10,127 | | (19,675) |
| Increase (Decrease ) in Accrued Payroll | | 1,014 | | 3,431 | | 3,855 | | 14,770 |
| Increase (Decrease ) in Accrued Interest | | (2,319) | | (2,574) | | 40,056 | | 57,228 |
| Increase (Decrease) in Accrued Management Fees | | - | | - | | - | | - |
| Increase (Decrease ) in Sales Tax Payable | | 261 | | 266 | | 264 | | (21,168) |
| Increase (Decrease ) in Administrative Obligations | | - | | - | | - | | (1,192,862) |
| | | | | | | | | |
| **Net Cash Flows Provided by (Used in) Operating Activities** | | 1,875,661 | | 2,312,727 | | 1,671,112 | | 6,054,651 |
| | | | | | | | | |
| **Cash Flows from Investing Activities** | | | | | | | | |
| Purchase of Machinery and Equipment | | (120,000) | | (120,000) | | (120,000) | | (600,000) |
| Loan Receivable CoOp SMS | | - | | - | | - | | - |
| | | | | | | | | |
| **Net Cash Flows Provided by (Used in) Investing Activities** | | (120,000) | | (120,000) | | (120,000) | | (600,000) |
| | | | | | | | | |
| **Cash Flows from Financing Activities** | | | | | | | | |
| Proceeds from (Repayment of ) Line of Credit | | - | | - | | 9,125,704 | | 9,125,704 |
| Proceeds from (Repayment of) Merchants Line of Credit | | 38,510 | | 39,280 | | 38,963 | | 2,042,259 |
| Payment of Rejected Contract Obligations | | - | | - | | - | | - |
| Repayment of Merchant Capital | | (303,848) | | (330,226) | | (2,121,000) | | (3,000,000) |
| Repayment of Kannageisser | | (455,773) | | (495,339) | | (3,181,501) | | (4,500,000) |
| Repayment of Eastern Funding | | (303,848) | | (330,226) | | (2,121,000) | | (3,000,000) |
| Repayment of Feenix Secured | | (111,411) | | (121,083) | | (777,700) | | (1,100,000) |
| Conversion of Phoenix to Membership Equity | | - | | - | | - | | - |
| Conversion of Iruzuk to Membership Equity | | - | | - | | - | | - |
| Membership Equity for Conversion of Phoenix and Iruzuk | | - | | - | | - | | - |
| CSV Loan Repayment | | (455,773) | | (495,339) | | (3,181,501) | | (4,500,000) |
| Convenience Class Obligation | | - | | - | | - | | (12,500) |
| Payment on Priority Tax Obligations | | (81,060) | | (66,271) | | - | | (287,296) |
| Payment on Priority Non-Tax Obligations | | (34,296) | | (27,565) | | - | | (122,818) |
| Payment of General Unsecured Obligations | | (66,667) | | (66,667) | | (100,000) | | (300,000) |
| | | | | | | | | |
| **Net Cash Flows Provided by (Used in) Financing Activities** | | (1,774,166) | | (1,893,435) | | (2,318,035) | | (5,654,651) |
| | | | | | | | | |
| **Net Change in Cash** | | (18,505) | | 299,292 | | (766,923) | | (200,000) |
| | | | | | | | | |
| **Beginning Cash** | | 586,136 | | 567,631 | | 866,923 | | 300,000 |
| | | | | | | | | |
| **Ending Cash** | $ | 567,631 | $ | 866,923 | $ | 100,000 | $ | 100,000 |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

| **From August 2026 to July 2031** | | **1** | **2** | **3** | **4** | **5** | **6** | **7** |
|---|---|---|---|---|---|---|---|---|
| | | **31** | **30** | **31** | **30** | **31** | **31** | **28** |
| | | **Aug 2026** | **Sep 2026** | **Oct 2026** | **Nov 2026** | **Dec 2026** | **Jan 2027** | **Feb 2027** |
| **Revenue and Cost Drivers** | | | | | | | | |
| Customers Won/Lost | | 750 | 500 | 250 | 250 | 250 | 500 | - |
| Number of Customer Rooms | | 12,750 | 13,250 | 13,500 | 13,750 | 14,000 | 14,500 | 14,500 |
| Lbs Per Room | | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 |
| Lbs Processed | | 3,139,399 | 3,085,687 | 3,339,811 | 2,919,582 | 3,306,441 | 2,663,095 | 2,349,540 |
| Lbs Processed Per Day | | 101,271 | 102,856 | 107,736 | 97,319 | 106,659 | 85,906 | 83,912 |
| Revenue Per LB (Before Credits) | | 0.475 | 0.475 | 0.475 | 0.475 | 0.475 | 0.485 | 0.485 |
| Occupancy Estimate (8.4 Lbs Per Room) | | 96.3% | 94.1% | 96.7% | 85.8% | 92.3% | 71.8% | 70.1% |
| Operations Payroll - PPOH | | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 |
| | | **118,471** | **112,597** | **181,085** | **65,550** | **171,910** | **41,207** | **(51,059)** |
| Credits as a percentage of Sales | | | | | | | | |
| Payroll Wage Rate Increase/Year | | | | | | | | |
| Payroll Taxes as a percentage of Payroll | | 8.00% | 8.00% | 7.65% | 7.65% | 7.65% | 10.50% | 10.50% |
| **60020 - Payroll Expense COGS: Laundry Associates - Wages/Hour** | $ | 16.50 | $ 16.50 | $ 16.50 | $ 16.50 | $ 16.50 | $ 16.91 | $ 16.91 |
| G&A Annual Increase | | | | | | | | |
| Workmens' Comp Rates/$100 | | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 |
| Chemical Costs/$100 lbs. | $ | 1.09 | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 |
| Gas - Per lb. | $ | 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0110 |
| Electric - Per lb. | $ | 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0240 |
| Water - Per lb. | $ | 0.0075 | $ 0.0075 | $ 0.0075 | $ 0.0075 | $ 0.0075 | $ 0.0075 | $ 0.0077 |
| Fuel/lb. | $ | 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 |
| Avendra Membership | | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% |
| Maintenace Expense / lb. | $ | 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 |
| Days Accounts Receivable | | 35 | 35 | 35 | 35 | 35 | 35 | 35 |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

| **From August 2026 to July 2031** | **1** | **2** | **3** | **4** | **5** | **6** | **7** |
|---|---|---|---|---|---|---|---|
| | **31** | **30** | **31** | **30** | **31** | **31** | **28** |
| | **Aug 2026** | **Sep 2026** | **Oct 2026** | **Nov 2026** | **Dec 2026** | **Jan 2027** | **Feb 2027** |
| Cap Ex Additions Per Month | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Edge Fee | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Sales Tax Rate (Based on NJ Sales) | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% |
| Days Accounts Payable | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Days Payroll | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Repay Admin Obligations | 202,362 | 990,500 | | | | | |
| NTF Interest Rate | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% |

Amortization Term for Debt Obligations
Merchants
Kannageisser
Eastern
CSV
Priority - Tax
Priority - Non Tax
GUC

Interest only period ends (Qtr Ended) - All but CSV
Interest onbly CSV (Qtr Ended)

Max LOC Calc

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOC Advance Rate | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| LOC Utilization Rate | 40.0% | 90.0% | 90.0% | 90.0% | 90.0% | 100.0% | 100.0% |

Excess Cash Payout - Cash Floor
First Cash to Eastern
Amount available to GUC of Total Sweep

**Cooperative Laundry Tri-State LLC**

**Assumptions**

| From August 2026 to July 2031 | | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|
| | | 31 | 30 | 31 | 30 | 31 | 31 | 30 |
| | | Mar 2027 | Apr 2027 | May 2027 | Jun 2027 | Jul 2027 | Aug 2027 | Sep 2027 |
| **Revenue and Cost Drivers** | | | | | | | | |
| Customers Won/Lost | | - | - | - | - | 500 | - | - |
| Number of Customer Rooms | | 14,500 | 14,500 | 14,500 | 14,500 | 15,000 | 15,000 | 15,000 |
| Lbs Per Room | | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 |
| Lbs Processed | | 2,954,048 | 3,300,357 | 3,481,313 | 3,468,951 | 3,825,373 | 3,693,411 | 3,493,230 |
| Lbs Processed Per Day | | 95,292 | 110,012 | 112,300 | 115,632 | 123,399 | 119,142 | 116,441 |
| Revenue Per LB (Before Credits) | | 0.485 | 0.485 | 0.485 | 0.485 | 0.485 | 0.485 | 0.485 |
| Occupancy Estimate (8.4 Lbs Per Room) | | 79.7% | 92.0% | 93.9% | 96.7% | 99.7% | 96.3% | 94.1% |
| Operations Payroll - PPOH | | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 |
| | | **116,950** | **195,913** | **246,614** | **243,150** | **346,777** | **274,456** | **215,715** |
| Credits as a percentage of Sales | | | | | | | | |
| Payroll Wage Rate Increase/Year | | | | | | | | |
| Payroll Taxes as a percentage of Payroll | | 10.50% | 8.50% | 8.50% | 8.50% | 8.00% | 8.00% | 8.00% |
| **60020 - Payroll Expense COGS: Laundry Associates - Wages/Hour** | $ | 16.91 | $ 16.91 | $ 16.91 | $ 16.91 | $ 16.91 | $ 16.91 | $ 16.91 |
| G&A Annual Increase | | | | | | | | |
| Workmens' Comp Rates/$100 | | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 |
| Chemical Costs/$100 lbs. | $ | 1.09 | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 |
| Gas - Per lb. | $ | 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0110 |
| Electric - Per lb. | $ | 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0240 |
| Water - Per lb. | $ | 0.0077 | $ 0.0077 | $ 0.0077 | $ 0.0077 | $ 0.0077 | $ 0.0077 | $ 0.0077 |
| Fuel/lb. | $ | 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 |
| Avendra Membership | | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% |
| Maintenace Expense / lb. | $ | 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 |
| Days Accounts Receivable | | 35 | 35 | 35 | 35 | 35 | 35 | 35 |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

| From August 2026 to July 2031 | | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|
| | | 31 | 30 | 31 | 30 | 31 | 31 | 30 |
| | | Mar 2027 | Apr 2027 | May 2027 | Jun 2027 | Jul 2027 | Aug 2027 | Sep 2027 |
| Cap Ex Additions Per Month | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Edge Fee | | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Sales Tax Rate (Based on NJ Sales) | | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% |
| Days Accounts Payable | | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Days Payroll | | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Repay Admin Obligations | | | | | | | | |
| NTF Interest Rate | | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% |
| Amortization Term for Debt Obligations | | | | | | | | |
| Merchants | | | | | | | | |
| Kannageisser | | | | | | | | |
| Eastern | | | | | | | | |
| CSV | | | | | | | | |
| Priority - Tax | | | | | | | | |
| Priority - Non Tax | | | | | | | | |
| GUC | | | | | | | | |
| Interest only period ends (Qtr Ended) - All but CSV | | | | | | | | |
| Interest onbly CSV (Qtr Ended) | | | | | | | | |
| Max LOC Calc | | | | | | | | |
| LOC Advance Rate | | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| LOC Utilization Rate | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Excess Cash Payout - Cash Floor | | | | | | | | |
| First Cash to Eastern | | | | | | | | |
| Amount available to GUC of Total Sweep | | | | | | | | |

| Cooperative Laundry Tri-State LLC | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Assumptions** | | | | | | | |
| **From August 2026 to July 2031** | **15** | **16** | **17** | **18** | **19** | **20** | **21** |
| | **31** | **30** | **31** | **31** | **29** | **31** | **30** |
| | **Oct 2027** | **Nov 2027** | **Dec 2027** | **Jan 2028** | **Feb 2028** | **Mar 2028** | **Apr 2028** |
| **Revenue and Cost Drivers** | | | | | | | |
| Customers Won/Lost | - | 500 | 500 | | | | |
| Number of Customer Rooms | 15,000 | 15,500 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| Lbs Per Room | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 |
| Lbs Processed | 3,710,901 | 3,291,165 | 3,778,790 | 2,938,588 | 2,685,189 | 3,259,639 | 3,641,773 |
| Lbs Processed Per Day | 119,706 | 109,706 | 121,896 | 94,793 | 92,593 | 105,150 | 121,392 |
| Revenue Per LB (Before Credits) | 0.485 | 0.485 | 0.485 | 0.494 | 0.494 | 0.494 | 0.494 |
| Occupancy Estimate (8.4 Lbs Per Room) | 96.7% | 85.8% | 92.3% | 71.8% | 70.1% | 79.7% | 92.0% |
| Operations Payroll - PPOH | 150.00 | 150.00 | 150.00 | 160.00 | 160.00 | 160.00 | 160.00 |
| | **286,411** | **168,407** | **305,497** | **112,310** | **33,688** | **216,539** | **295,606** |
| Credits as a percentage of Sales | | | | | | | |
| Payroll Wage Rate Increase/Year | | | | | | | |
| Payroll Taxes as a percentage of Payroll | 7.65% | 7.65% | 7.65% | 10.50% | 10.50% | 10.50% | 8.50% |
| **60020 - Payroll Expense COGS: Laundry Associates - Wages/Hour** | $ 16.91 | $ 16.91 | $ 16.91 | $ 17.34 | $ 17.34 | $ 17.34 | $ 17.34 |
| G&A Annual Increase | | | | | | | |
| Workmens' Comp Rates/$100 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 |
| Chemical Costs/$100 lbs. | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.09 |
| Gas - Per lb. | $ 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0110 | $ 0.0107 | $ 0.0107 | $ 0.0107 |
| Electric - Per lb. | $ 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0240 | $ 0.0245 | $ 0.0245 | $ 0.0245 |
| Water - Per lb. | $ 0.0077 | $ 0.0077 | $ 0.0077 | $ 0.0077 | $ 0.0078 | $ 0.0078 | $ 0.0078 |
| Fuel/lb. | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 |
| Avendra Membership | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% |
| Maintenace Expense / lb. | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 |
| Days Accounts Receivable | 35 | 35 | 35 | 35 | 35 | 35 | 35 |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

**From August 2026 to July 2031**

| | | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|
| | | 31 | 30 | 31 | 31 | 29 | 31 | 30 |
| | | Oct 2027 | Nov 2027 | Dec 2027 | Jan 2028 | Feb 2028 | Mar 2028 | Apr 2028 |
| Cap Ex Additions Per Month | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Edge Fee | | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Sales Tax Rate (Based on NJ Sales) | | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% |
| Days Accounts Payable | | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Days Payroll | | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Repay Admin Obligations | | | | | | | | |
| NTF Interest Rate | | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% |
| Amortization Term for Debt Obligations | | | | | | | | |
| Merchants | | | | | | | | |
| Kannageisser | | | | | | | | |
| Eastern | | | | | | | | |
| CSV | | | | | | | | |
| Priority - Tax | | | | | | | | |
| Priority - Non Tax | | | | | | | | |
| GUC | | | | | | | | |
| Interest only period ends (Qtr Ended) - All but CSV | | | | | | | | |
| Interest onbly CSV (Qtr Ended) | | | | | | | | |
| Max LOC Calc | | | | | | | | |
| LOC Advance Rate | | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| LOC Utilization Rate | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Excess Cash Payout - Cash Floor | | | | | | | | |
| First Cash to Eastern | | | | | | | | |
| Amount available to GUC of Total Sweep | | | | | | | | |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

**From August 2026 to July 2031**

| | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|
| | 31 | 30 | 31 | 31 | 30 | 31 | 30 |
| | May 2028 | Jun 2028 | Jul 2028 | Aug 2028 | Sep 2028 | Oct 2028 | Nov 2028 |
| **Revenue and Cost Drivers** | | | | | | | |
| Customers Won/Lost | | | | - | - | - | - |
| Number of Customer Rooms | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| Lbs Per Room | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 |
| Lbs Processed | 3,841,449 | 3,827,808 | 4,080,398 | 3,939,638 | 3,726,112 | 3,958,294 | 3,397,332 |
| Lbs Processed Per Day | 123,918 | 127,594 | 131,626 | 127,085 | 124,204 | 127,687 | 113,244 |
| Revenue Per LB (Before Credits) | 0.494 | 0.494 | 0.494 | 0.494 | 0.494 | 0.494 | 0.494 |
| Occupancy Estimate (8.4 Lbs Per Room) | 93.9% | 96.7% | 99.7% | 96.3% | 94.1% | 96.7% | 85.8% |
| Operations Payroll - PPOH | 160.00 | 160.00 | 160.00 | 160.00 | 160.00 | 160.00 | 160.00 |
| | **354,354** | **350,341** | **428,516** | **377,751** | **323,341** | **390,489** | **225,039** |
| Credits as a percentage of Sales | | | | | | | |
| Payroll Wage Rate Increase/Year | | | | | | | |
| Payroll Taxes as a percentage of Payroll | 8.50% | 8.50% | 8.00% | 8.00% | 8.00% | 7.65% | 7.65% |
| **60020 - Payroll Expense COGS: Laundry Associates - Wages/Hour** | $ 17.34 | $ 17.34 | $ 17.34 | $ 17.34 | $ 17.34 | $ 17.34 | $ 17.34 |
| G&A Annual Increase | | | | | | | |
| Workmens' Comp Rates/$100 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 |
| Chemical Costs/$100 lbs. | $ 1.09 | $ 1.09 | $ 1.09 | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 |
| Gas - Per lb. | $ 0.0107 | $ 0.0107 | $ 0.0107 | $ 0.0107 | $ 0.0107 | $ 0.0107 | $ 0.0107 |
| Electric - Per lb. | $ 0.0245 | $ 0.0245 | $ 0.0245 | $ 0.0245 | $ 0.0245 | $ 0.0245 | $ 0.0245 |
| Water - Per lb. | $ 0.0078 | $ 0.0078 | $ 0.0078 | $ 0.0078 | $ 0.0078 | $ 0.0078 | $ 0.0078 |
| Fuel/lb. | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 | $ 0.0050 |
| Avendra Membership | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% |
| Maintenace Expense / lb. | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 |
| Days Accounts Receivable | 35 | 35 | 35 | 35 | 35 | 35 | 35 |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

**From August 2026 to July 2031**

| | | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|
| | | **31** | **30** | **31** | **31** | **30** | **31** | **30** |
| | | **May 2028** | **Jun 2028** | **Jul 2028** | **Aug 2028** | **Sep 2028** | **Oct 2028** | **Nov 2028** |
| Cap Ex Additions Per Month | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Edge Fee | | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Sales Tax Rate (Based on NJ Sales) | | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% |
| Days Accounts Payable | | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Days Payroll | | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Repay Admin Obligations | | | | | | | | |
| NTF Interest Rate | | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% |
| Amortization Term for Debt Obligations | | | | | | | | |
| Merchants | | | | | | | | |
| Kannageisser | | | | | | | | |
| Eastern | | | | | | | | |
| CSV | | | | | | | | |
| Priority - Tax | | | | | | | | |
| Priority - Non Tax | | | | | | | | |
| GUC | | | | | | | | |
| Interest only period ends (Qtr Ended) - All but CSV | | | | | | | | |
| Interest onbly CSV (Qtr Ended) | | | | | | | | |
| Max LOC Calc | | | | | | | | |
| LOC Advance Rate | | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| LOC Utilization Rate | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Excess Cash Payout - Cash Floor | | | | | | | | |
| First Cash to Eastern | | | | | | | | |
| Amount available to GUC of Total Sweep | | | | | | | | |

| Cooperative Laundry Tri-State LLC | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Assumptions** | | | | | | | |
| **From August 2026 to July 2031** | 29 | 30 | 31 | 32 | 33 | 34 | 35 |
| | 31 | 31 | 28 | 31 | 30 | 31 | 30 |
| | **Dec 2028** | **Jan 2029** | **Feb 2029** | **Mar 2029** | **Apr 2029** | **May 2029** | **Jun 2029** |
| **Revenue and Cost Drivers** | | | | | | | |
| Customers Won/Lost | - | | | | | | |
| Number of Customer Rooms | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| Lbs Per Room | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 |
| Lbs Processed | 3,778,790 | 2,938,588 | 2,592,596 | 3,259,639 | 3,641,773 | 3,841,449 | 3,827,808 |
| Lbs Processed Per Day | 121,896 | 94,793 | 92,593 | 105,150 | 121,392 | 123,918 | 127,594 |
| Revenue Per LB (Before Credits) | 0.494 | 0.504 | 0.504 | 0.504 | 0.504 | 0.504 | 0.504 |
| Occupancy Estimate (8.4 Lbs Per Room) | 92.3% | 71.8% | 70.1% | 79.7% | 92.0% | 93.9% | 96.7% |
| Operations Payroll - PPOH | 160.00 | 165.00 | 165.00 | 165.00 | 165.00 | 165.00 | 165.00 |
| | **337,546** | **122,863** | **12,228** | **213,190** | **310,181** | **370,768** | **366,629** |
| Credits as a percentage of Sales | | | | | | | |
| Payroll Wage Rate Increase/Year | | | | | | | |
| Payroll Taxes as a percentage of Payroll | 7.65% | 10.50% | 10.50% | 10.50% | 8.50% | 8.50% | 8.50% |
| **60020 - Payroll Expense COGS: Laundry Associates - Wages/Hour** | $ 17.34 | $ 17.77 | $ 17.77 | $ 17.77 | $ 17.77 | $ 17.77 | $ 17.77 |
| G&A Annual Increase | | | | | | | |
| Workmens' Comp Rates/$100 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 |
| Chemical Costs/$100 lbs. | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 |
| Gas - Per lb. | $ 0.0107 | $ 0.0107 | $ 0.0109 | $ 0.0109 | $ 0.0109 | $ 0.0109 | $ 0.0109 |
| Electric - Per lb. | $ 0.0245 | $ 0.0245 | $ 0.0250 | $ 0.0250 | $ 0.0250 | $ 0.0250 | $ 0.0250 |
| Water - Per lb. | $ 0.0078 | $ 0.0078 | $ 0.0080 | $ 0.0080 | $ 0.0080 | $ 0.0080 | $ 0.0080 |
| Fuel/lb. | $ 0.0050 | $ 0.0050 | $ 0.0051 | $ 0.0051 | $ 0.0051 | $ 0.0051 | $ 0.0051 |
| Avendra Membership | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% |
| Maintenace Expense / lb. | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 |
| Days Accounts Receivable | 35 | 35 | 35 | 35 | 35 | 35 | 35 |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

**From August 2026 to July 2031**

| | 29 | 30 | 31 | 32 | 33 | 34 | 35 |
|---|---|---|---|---|---|---|---|
| | 31 | 31 | 28 | 31 | 30 | 31 | 30 |
| | Dec 2028 | Jan 2029 | Feb 2029 | Mar 2029 | Apr 2029 | May 2029 | Jun 2029 |
| Cap Ex Additions Per Month | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Edge Fee | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Sales Tax Rate (Based on NJ Sales) | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% |
| Days Accounts Payable | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Days Payroll | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Repay Admin Obligations | | | | | | | |
| NTF Interest Rate | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% |
| Amortization Term for Debt Obligations | | | | | | | |
| Merchants | | | | | | | |
| Kannageisser | | | | | | | |
| Eastern | | | | | | | |
| CSV | | | | | | | |
| Priority - Tax | | | | | | | |
| Priority - Non Tax | | | | | | | |
| GUC | | | | | | | |
| Interest only period ends (Qtr Ended) - All but CSV | | | | | | | |
| Interest onbly CSV (Qtr Ended) | | | | | | | |
| Max LOC Calc | | | | | | | |
| LOC Advance Rate | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| LOC Utilization Rate | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Excess Cash Payout - Cash Floor | | | | | | | |
| First Cash to Eastern | | | | | | | |
| Amount available to GUC of Total Sweep | | | | | | | |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

| From August 2026 to July 2031 | | 36 | | 37 | | 38 | | 39 | | 40 | | 41 | | 42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 31 | | 31 | | 30 | | 31 | | 30 | | 31 | | 31 |
| | | Jul 2029 | | Aug 2029 | | Sep 2029 | | Oct 2029 | | Nov 2029 | | Dec 2029 | | Jan 2030 |
| **Revenue and Cost Drivers** | | | | | | | | | | | | | | |
| Customers Won/Lost | | - | | - | | - | | - | | - | | - | | - |
| Number of Customer Rooms | | 16,000 | | 16,000 | | 16,000 | | 16,000 | | 16,000 | | 16,000 | | 16,000 |
| Lbs Per Room | | 8.25 | | 8.25 | | 8.25 | | 8.25 | | 8.25 | | 8.25 | | 8.25 |
| Lbs Processed | | 4,080,398 | | 3,939,638 | | 3,726,112 | | 3,958,294 | | 3,397,332 | | 3,778,790 | | 2,938,588 |
| Lbs Processed Per Day | | 131,626 | | 127,085 | | 124,204 | | 127,687 | | 113,244 | | 121,896 | | 94,793 |
| Revenue Per LB (Before Credits) | | 0.504 | | 0.504 | | 0.504 | | 0.504 | | 0.504 | | 0.504 | | 0.514 |
| Occupancy Estimate (8.4 Lbs Per Room) | | 99.7% | | 96.3% | | 94.1% | | 96.7% | | 85.8% | | 92.3% | | 71.8% |
| Operations Payroll - PPOH | | 165.00 | | 165.00 | | 165.00 | | 165.00 | | 165.00 | | 165.00 | | 165.00 |
| | | **447,157** | | **388,745** | | **332,812** | | **401,795** | | **252,713** | | **347,358** | | **113,095** |
| Credits as a percentage of Sales | | | | | | | | | | | | | | |
| Payroll Wage Rate Increase/Year | | | | | | | | | | | | | | |
| Payroll Taxes as a percentage of Payroll | | 8.00% | | 8.00% | | 8.00% | | 7.65% | | 7.65% | | 7.65% | | 10.50% |
| **60020 - Payroll Expense COGS: Laundry Associates - Wages/Hour** | $ | 17.77 | $ | 17.77 | $ | 17.77 | $ | 17.77 | $ | 17.77 | $ | 17.77 | $ | 18.21 |
| G&A Annual Increase | | | | | | | | | | | | | | |
| Workmens' Comp Rates/$100 | | 1.50 | | 2.50 | | 2.50 | | 2.50 | | 2.50 | | 2.50 | | 2.50 |
| Chemical Costs/$100 lbs. | $ | 1.11 | $ | 1.11 | $ | 1.11 | $ | 1.11 | $ | 1.11 | $ | 1.11 | $ | 1.11 |
| Gas - Per lb. | $ | 0.0109 | $ | 0.0109 | $ | 0.0109 | $ | 0.0109 | $ | 0.0109 | $ | 0.0109 | $ | 0.0109 |
| Electric - Per lb. | $ | 0.0250 | $ | 0.0250 | $ | 0.0250 | $ | 0.0250 | $ | 0.0250 | $ | 0.0250 | $ | 0.0250 |
| Water - Per lb. | $ | 0.0080 | $ | 0.0080 | $ | 0.0080 | $ | 0.0080 | $ | 0.0080 | $ | 0.0080 | $ | 0.0080 |
| Fuel/lb. | $ | 0.0051 | $ | 0.0051 | $ | 0.0051 | $ | 0.0051 | $ | 0.0051 | $ | 0.0051 | $ | 0.0051 |
| Avendra Membership | | 1.00% | | 1.00% | | 1.00% | | 1.00% | | 1.00% | | 1.00% | | 1.00% |
| Maintenace Expense / lb. | $ | 0.01 | $ | 0.01 | $ | 0.01 | $ | 0.01 | $ | 0.01 | $ | 0.01 | $ | 0.01 |
| Days Accounts Receivable | | 35 | | 35 | | 35 | | 35 | | 35 | | 35 | | 35 |

**Cooperative Laundry Tri-State LLC**
**Assumptions**

| **From August 2026 to July 2031** | **36** | **37** | **38** | **39** | **40** | **41** | **42** |
|---|---|---|---|---|---|---|---|
| | **31** | **31** | **30** | **31** | **30** | **31** | **31** |
| | **Jul 2029** | **Aug 2029** | **Sep 2029** | **Oct 2029** | **Nov 2029** | **Dec 2029** | **Jan 2030** |
| Cap Ex Additions Per Month | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Edge Fee | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Sales Tax Rate (Based on NJ Sales) | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% |
| Days Accounts Payable | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Days Payroll | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Repay Admin Obligations | | | | | | | |
| NTF Interest Rate | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% |
| Amortization Term for Debt Obligations | | | | | | | |
| Merchants | | | | | | | |
| Kannageisser | | | | | | | |
| Eastern | | | | | | | |
| CSV | | | | | | | |
| Priority - Tax | | | | | | | |
| Priority - Non Tax | | | | | | | |
| GUC | | | | | | | |
| Interest only period ends (Qtr Ended) - All but CSV | | | | | | | |
| Interest onbly CSV (Qtr Ended) | | | | | | | |
| Max LOC Calc | | | | | | | |
| LOC Advance Rate | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| LOC Utilization Rate | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Excess Cash Payout - Cash Floor | | | | | | | |
| First Cash to Eastern | | | | | | | |
| Amount available to GUC of Total Sweep | | | | | | | |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

**From August 2026 to July 2031**

| | 43 | 44 | 45 | 46 | 47 | 48 | 49 |
|---|---|---|---|---|---|---|---|
| | 28 | 31 | 30 | 31 | 30 | 31 | 31 |
| | Feb 2030 | Mar 2030 | Apr 2030 | May 2030 | Jun 2030 | Jul 2030 | Aug 2030 |
| **Revenue and Cost Drivers** | | | | | | | |
| Customers Won/Lost | - | - | - | - | - | - | - |
| Number of Customer Rooms | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| Lbs Per Room | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 |
| Lbs Processed | 2,592,596 | 3,259,639 | 3,641,773 | 3,841,449 | 3,827,808 | 4,080,398 | 3,939,638 |
| Lbs Processed Per Day | 92,593 | 105,150 | 121,392 | 123,918 | 127,594 | 131,626 | 127,085 |
| Revenue Per LB (Before Credits) | 0.514 | 0.514 | 0.514 | 0.514 | 0.514 | 0.514 | 0.514 |
| Occupancy Estimate (8.4 Lbs Per Room) | 70.1% | 79.7% | 92.0% | 93.9% | 96.7% | 99.7% | 96.3% |
| Operations Payroll - PPOH | 165.00 | 165.00 | 165.00 | 165.00 | 165.00 | 165.00 | 165.00 |
| | **5,007** | **209,740** | **308,136** | **369,862** | **365,645** | **447,712** | **395,117** |
| Credits as a percentage of Sales | | | | | | | |
| Payroll Wage Rate Increase/Year | | | | | | | |
| Payroll Taxes as a percentage of Payroll | 10.50% | 10.50% | 8.50% | 8.50% | 8.50% | 8.00% | 8.00% |
| **60020 - Payroll Expense COGS: Laundry Associates - Wages/Hour** | $ 18.21 | $ 18.21 | $ 18.21 | $ 18.21 | $ 18.21 | $ 18.21 | $ 18.21 |
| G&A Annual Increase | | | | | | | |
| Workmens' Comp Rates/$100 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| Chemical Costs/$100 lbs. | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 |
| Gas - Per lb. | $ 0.0109 | $ 0.0109 | $ 0.0109 | $ 0.0109 | $ 0.0109 | $ 0.0109 | $ 0.0109 |
| Electric - Per lb. | $ 0.0250 | $ 0.0250 | $ 0.0250 | $ 0.0250 | $ 0.0250 | $ 0.0250 | $ 0.0250 |
| Water - Per lb. | $ 0.0081 | $ 0.0081 | $ 0.0081 | $ 0.0081 | $ 0.0081 | $ 0.0081 | $ 0.0081 |
| Fuel/lb. | $ 0.0051 | $ 0.0051 | $ 0.0051 | $ 0.0051 | $ 0.0051 | $ 0.0051 | $ 0.0051 |
| Avendra Membership | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% |
| Maintenace Expense / lb. | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 |
| Days Accounts Receivable | 35 | 35 | 35 | 35 | 35 | 35 | 35 |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

**From August 2026 to July 2031**

| | 43 | 44 | 45 | 46 | 47 | 48 | 49 |
|---|---|---|---|---|---|---|---|
| | 28 | 31 | 30 | 31 | 30 | 31 | 31 |
| | **Feb 2030** | **Mar 2030** | **Apr 2030** | **May 2030** | **Jun 2030** | **Jul 2030** | **Aug 2030** |
| Cap Ex Additions Per Month | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Edge Fee | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Sales Tax Rate (Based on NJ Sales) | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% |
| Days Accounts Payable | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Days Payroll | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Repay Admin Obligations | | | | | | | |
| NTF Interest Rate | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% |
| Amortization Term for Debt Obligations | | | | | | | |
| Merchants | | | | | | | |
| Kannageisser | | | | | | | |
| Eastern | | | | | | | |
| CSV | | | | | | | |
| Priority - Tax | | | | | | | |
| Priority - Non Tax | | | | | | | |
| GUC | | | | | | | |
| Interest only period ends (Qtr Ended) - All but CSV | | | | | | | |
| Interest onbly CSV (Qtr Ended) | | | | | | | |
| Max LOC Calc | | | | | | | |
| LOC Advance Rate | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| LOC Utilization Rate | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Excess Cash Payout - Cash Floor | | | | | | | |
| First Cash to Eastern | | | | | | | |
| Amount available to GUC of Total Sweep | | | | | | | |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

| From August 2026 to July 2031 | | 50 | 51 | 52 | 53 | 54 | 55 | 56 |
|---|---|---|---|---|---|---|---|---|
| | | 30 | 31 | 30 | 31 | 31 | 28 | 31 |
| | | Sep 2030 | Oct 2030 | Nov 2030 | Dec 2030 | Jan 2031 | Feb 2031 | Mar 2031 |
| **Revenue and Cost Drivers** | | | | | | | | |
| Customers Won/Lost | | - | - | - | - | - | - | - |
| Number of Customer Rooms | | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| Lbs Per Room | | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 | 8.25 |
| Lbs Processed | | 3,726,112 | 3,958,294 | 3,397,332 | 3,778,790 | 2,938,588 | 2,592,596 | 3,259,639 |
| Lbs Processed Per Day | | 124,204 | 127,687 | 113,244 | 121,896 | 94,793 | 92,593 | 105,150 |
| Revenue Per LB (Before Credits) | | 0.514 | 0.514 | 0.514 | 0.514 | 0.524 | 0.524 | 0.524 |
| Occupancy Estimate (8.4 Lbs Per Room) | | 94.1% | 96.7% | 85.8% | 92.3% | 71.8% | 70.1% | 79.7% |
| Operations Payroll - PPOH | | 165.00 | 165.00 | 165.00 | 165.00 | 165.00 | 165.00 | 165.00 |
| | | **337,995** | **408,503** | **234,565** | **352,844** | **123,543** | **5,857** | **215,080** |
| Credits as a percentage of Sales | | | | | | | | |
| Payroll Wage Rate Increase/Year | | | | | | | | |
| Payroll Taxes as a percentage of Payroll | | 8.00% | 7.65% | 7.65% | 7.65% | 10.50% | 10.50% | 10.50% |
| **60020 - Payroll Expense COGS: Laundry Associates - Wages/Hour** | $ | 18.21 | $  18.21 | $  18.21 | $  18.21 | $  18.21 | $  18.67 | $  18.67 |
| G&A Annual Increase | | | | | | | | |
| Workmens' Comp Rates/$100 | | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| Chemical Costs/$100 lbs. | $ | 1.11 | $  1.11 | $  1.11 | $  1.11 | $  1.11 | $  1.11 | $  1.11 |
| Gas - Per lb. | $ | 0.0109 | $  0.0109 | $  0.0109 | $  0.0109 | $  0.0109 | $  0.0109 | $  0.0109 |
| Electric - Per lb. | $ | 0.0250 | $  0.0250 | $  0.0250 | $  0.0250 | $  0.0250 | $  0.0250 | $  0.0250 |
| Water - Per lb. | $ | 0.0081 | $  0.0081 | $  0.0081 | $  0.0081 | $  0.0081 | $  0.0081 | $  0.0081 |
| Fuel/lb. | $ | 0.0051 | $  0.0051 | $  0.0051 | $  0.0051 | $  0.0051 | $  0.0051 | $  0.0051 |
| Avendra Membership | | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% |
| Maintenace Expense / lb. | $ | 0.01 | $  0.01 | $  0.01 | $  0.01 | $  0.01 | $  0.01 | $  0.01 |
| Days Accounts Receivable | | 35 | 35 | 35 | 35 | 35 | 35 | 35 |

**Cooperative Laundry Tri-State LLC**
**Assumptions**

| From August 2026 to July 2031 | 50 | 51 | 52 | 53 | 54 | 55 | 56 |
|---|---|---|---|---|---|---|---|
| | 30 | 31 | 30 | 31 | 31 | 28 | 31 |
| | Sep 2030 | Oct 2030 | Nov 2030 | Dec 2030 | Jan 2031 | Feb 2031 | Mar 2031 |
| Cap Ex Additions Per Month | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Edge Fee | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 |
| Sales Tax Rate (Based on NJ Sales) | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% | 0.65% |
| Days Accounts Payable | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Days Payroll | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Repay Admin Obligations | | | | | | | |
| NTF Interest Rate | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% | 10.25% |
| Amortization Term for Debt Obligations | | | | | | | |
| Merchants | | | | | | | |
| Kannageisser | | | | | | | |
| Eastern | | | | | | | |
| CSV | | | | | | | |
| Priority - Tax | | | | | | | |
| Priority - Non Tax | | | | | | | |
| GUC | | | | | | | |
| Interest only period ends (Qtr Ended) - All but CSV | | | | | | | |
| Interest onbly CSV (Qtr Ended) | | | | | | | |
| Max LOC Calc | | | | | | | |
| LOC Advance Rate | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| LOC Utilization Rate | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Excess Cash Payout - Cash Floor | | | | | | | |
| First Cash to Eastern | | | | | | | |
| Amount available to GUC of Total Sweep | | | | | | | |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

**From August 2026 to July 2031**

| | 57 | 58 | 59 | 60 |
|---|---|---|---|---|
| | 30 | 31 | 30 | 31 |
| | Apr 2031 | May 2031 | Jun 2031 | Jul 2031 |
| **Revenue and Cost Drivers** | | | | |
| Customers Won/Lost | - | - | - | - |
| Number of Customer Rooms | 16,000 | 16,000 | 16,000 | 16,000 |
| Lbs Per Room | 8.25 | 8.25 | 8.25 | 8.25 |
| Lbs Processed | 3,641,773 | 3,841,449 | 3,827,808 | 4,080,398 |
| Lbs Processed Per Day | 121,392 | 123,918 | 127,594 | 131,626 |
| Revenue Per LB (Before Credits) | 0.524 | 0.524 | 0.524 | 0.524 |
| Occupancy Estimate (8.4 Lbs Per Room) | 92.0% | 93.9% | 96.7% | 99.7% |
| Operations Payroll - PPOH | 165.00 | 165.00 | 165.00 | 165.00 |
| | **315,539** | **378,620** | **374,311** | **454,053** |
| Credits as a percentage of Sales | | | | |
| Payroll Wage Rate Increase/Year | | | | |
| Payroll Taxes as a percentage of Payroll | 8.50% | 8.50% | 8.50% | 8.50% |
| **60020 - Payroll Expense COGS: Laundry Associates - Wages/Hour** | $ 18.67 | $ 18.67 | $ 18.67 | $ 18.67 |
| G&A Annual Increase | | | | |
| Workmens' Comp Rates/$100 | 2.50 | 2.50 | 2.50 | 2.50 |
| Chemical Costs/$100 lbs. | $ 1.11 | $ 1.11 | $ 1.11 | $ 1.11 |
| Gas - Per lb. | $ 0.0109 | $ 0.0109 | $ 0.0109 | $ 0.0109 |
| Electric - Per lb. | $ 0.0250 | $ 0.0250 | $ 0.0250 | $ 0.0250 |
| Water - Per lb. | $ 0.0081 | $ 0.0081 | $ 0.0081 | $ 0.0081 |
| Fuel/lb. | $ 0.0051 | $ 0.0051 | $ 0.0051 | $ 0.0051 |
| Avendra Membership | 1.00% | 1.00% | 1.00% | 1.00% |
| Maintenace Expense / lb. | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 |
| Days Accounts Receivable | 35 | 35 | 35 | 35 |

**Cooperative Laundry Tri-State LLC**

**Assumptions**

**From August 2026 to July 2031**

| | 57 | 58 | 59 | 60 |
|---|---:|---:|---:|---:|
| | 30 | 31 | 30 | 31 |
| | **Apr 2031** | **May 2031** | **Jun 2031** | **Jul 2031** |
| Cap Ex Additions Per Month | 10,000 | 10,000 | 10,000 | 10,000 |
| Edge Fee | 8,333 | 8,333 | 8,333 | 8,333 |
| Sales Tax Rate (Based on NJ Sales) | 0.65% | 0.65% | 0.65% | 0.65% |
| Days Accounts Payable | 35 | 35 | 35 | 35 |
| Days Payroll | 5 | 5 | 5 | 5 |
| Repay Admin Obligations | | | | |
| NTF Interest Rate | 10.25% | 10.25% | 10.25% | 10.25% |
| Amortization Term for Debt Obligations | | | | |
| Merchants | | | | |
| Kannageisser | | | | |
| Eastern | | | | |
| CSV | | | | |
| Priority - Tax | | | | |
| Priority - Non Tax | | | | |
| GUC | | | | |
| Interest only period ends (Qtr Ended) - All but CSV | | | | |
| Interest onbly CSV (Qtr Ended) | | | | |
| Max LOC Calc | | | | |
| LOC Advance Rate | 85.0% | 85.0% | 85.0% | 85.0% |
| LOC Utilization Rate | 100.0% | 100.0% | 100.0% | 100.0% |
| Excess Cash Payout - Cash Floor | | | | |
| First Cash to Eastern | | | | |
| Amount available to GUC of Total Sweep | | | | |

| Notes | Tab | Description |
|---|---|---|
| 5/12/2026 | Assumptions | Changed Gas rate to correct for outlier input in Jan 2028 forward at $.0005/lb |
| 5/12/2026 | Assumptions | Corrected Payroll Tax Rate for |
| 5/12/2026 | Assumptions | Changed Effective Date to 8/1/26 |
| 5/12/2026 | Assumptions | Projected Lbs/Year and Lbs/Day and Occupancy |
| 5/12/2026 | Assumptions | Projected Lbs/Year and Lbs/Day and Occupancy |
| 5/12/2026 | Assumptions | Corrected various assumptions for annual growth cells that were in wrong month or not in original model. |
| 5/12/2026 | Assumptions | Added Cash Ceiling to Assumptions for accelerated Debt Payout based on excess cash |
| 5/12/2026 | Assumptions | Built Assumptions out to Month 180 |
| | | |
| 5/13/2026 | Financial Statements | Built model out to Month 180 |
| 5/13/2026 | Assumptions | Added Cash Floor to Assumptions for accellerated Debt Payout based on excess cash |
| | | |
| 5/14/2026 | Financial Statements | Adjusted Accrued Expenses |
| | Assumptions | Changed Borrowing formula to match LOC available @ max formula to trigger early repayment of secureds. |
| | | Changed Cash Ceiling to $750,000 |
| | | |
| 5/15/2026 | Assumptions | Change various assumptions and add in LOC Utilization Rate |
| | | Change Excess Cash Sweep to provide 1 bonus to Eastern initial $250K payment to Eastern and $500K add to balloon |
| | | Add Merchant $150k admin expense and $350k add to balloon |

**Cooperative Laundry Tri-State LLC**

**Fixed Assets**

**From Jan 2026 to Dec 2030**

| | Drivers | 31 Jan 2026 | 28 Feb 2026 | 31 Mar 2026 | 30 Apr 2026 | 31 May 2026 | 30 Jun 2026 | 31 Jul 2026 | 31 Aug 2026 |
|---|---|---|---|---|---|---|---|---|---|
| **Existing Fixed Assets** | | | | | | | | | |
| **Cost** | | | | | | | | | |
| **Beginning Balance** | | | | | | | | 6,300,000 | 6,300,000 |
| Purchases | | | | | | | | | |
| Retirments/Sales | | | | | | | | | |
| **Ending Balance** | | | | | | | - | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | | | | | | |
| **Beginning Balance** | | | | | | | - | - | (75,000) |
| Depreciation | | | | | | | | (75,000) | (75,000) |
| Retirments/Sales | | | | | | | | | |
| **Ending Balance** | | | | | | | - | (75,000) | (150,000) |
| **Net Book Value** | | | | | | | - | 6,225,000 | 6,150,000 |
| **Useful Life** | 7 | | | | | | | | |
| **Future M&E** | | | | | | | | | |
| **Beginning Balance** | | | | | | | - | - | 10,000 |
| Purchases | | | | | | | | 10,000 | 10,000 |
| Retirments/Sales | | | | | | | | | |

| | | | |
|---|---|---:|---:|
| **Ending Balance** | | **10,000** | **20,000** |
| **Accumulated Depreciation** | | | |
| **Beginning Balance** | - | - | **(119)** |
| Depreciation | | (119) | (238) |
| Retirments/Sales | | | |
| **Ending Balance** | - | **(119)** | **(357)** |
| **Net Book Value** | - | **9,881** | **19,643** |
| **Useful Life** | **7** | | |
| **Total M&E** | | | |
| **Cost** | | | |
| **Beginning Balance** | - | **6,300,000** | **6,310,000** |
| Purchases | - | 10,000 | 10,000 |
| Retirments/Sales | - | - | - |
| **Ending Balance** | - | **6,310,000** | **6,320,000** |
| **Accumulated Depreciation** | | | |
| **Beginning Balance** | - | - | **(75,119)** |
| Depreciation | - | (75,119) | (75,238) |
| Retirements/Sales | - | - | - |
| **Ending Balance** | - | **(75,119)** | **(150,357)** |
| **Net Book Value** | - | **6,234,881** | **6,169,643** |

**ROU Asset**
**Cost**
| | | | |
|---|---|---|---|
| **Beginning Balance** | - | 1,000,000 | 1,000,000 |
| Purchases | | | |
| Retirments/Sales | | | |
| **Ending Balance** | - | 1,000,000 | 1,000,000 |

**Accumulated Depreciation**
| | | | |
|---|---|---|---|
| **Beginning Balance** | - | - | (16,667) |
| Depreciation | | (16,667) | (16,667) |
| Retirements/Sales | | | |
| **Ending Balance** | - | (16,667) | (33,334) |
| **Net Book Value** | - | 983,333 | 966,666 |

**Cooperative Laundry Tri-State LLC**

**Fixed Assets**

**From Jan 2026 to Dec 2030**

| | 30 Sep 2026 | 31 Oct 2026 | 30 Nov 2026 | 31 Dec 2026 | 31 Jan 2027 | 28 Feb 2027 | 31 Mar 2027 | 30 Apr 2027 |
|---|---|---|---|---|---|---|---|---|
| **Existing Fixed Assets** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (150,000) | (225,000) | (300,000) | (375,000) | (450,000) | (525,000) | (600,000) | (675,000) |
| Depreciation | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (225,000) | (300,000) | (375,000) | (450,000) | (525,000) | (600,000) | (675,000) | (750,000) |
| **Net Book Value** | 6,075,000 | 6,000,000 | 5,925,000 | 5,850,000 | 5,775,000 | 5,700,000 | 5,625,000 | 5,550,000 |
| **Useful Life** | | | | | | | | |
| **Future M&E** | | | | | | | | |
| **Beginning Balance** | 20,000 | 30,000 | 40,000 | 50,000 | 60,000 | 70,000 | 80,000 | 90,000 |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | | | | | | | | |

| | 30,000 | 40,000 | 50,000 | 60,000 | 70,000 | 80,000 | 90,000 | 100,000 |
|---|---|---|---|---|---|---|---|---|
| **Ending Balance** | **30,000** | **40,000** | **50,000** | **60,000** | **70,000** | **80,000** | **90,000** | **100,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(357)** | **(714)** | **(1,190)** | **(1,785)** | **(2,499)** | **(3,332)** | **(4,284)** | **(5,355)** |
| Depreciation | (357) | (476) | (595) | (714) | (833) | (952) | (1,071) | (1,190) |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | **(714)** | **(1,190)** | **(1,785)** | **(2,499)** | **(3,332)** | **(4,284)** | **(5,355)** | **(6,545)** |
| **Net Book Value** | **29,286** | **38,810** | **48,215** | **57,501** | **66,668** | **75,716** | **84,645** | **93,455** |
| **Useful Life** | | | | | | | | |
| **Total M&E** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | **6,320,000** | **6,330,000** | **6,340,000** | **6,350,000** | **6,360,000** | **6,370,000** | **6,380,000** | **6,390,000** |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **6,330,000** | **6,340,000** | **6,350,000** | **6,360,000** | **6,370,000** | **6,380,000** | **6,390,000** | **6,400,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(150,357)** | **(225,714)** | **(301,190)** | **(376,785)** | **(452,499)** | **(528,332)** | **(604,284)** | **(680,355)** |
| Depreciation | (75,357) | (75,476) | (75,595) | (75,714) | (75,833) | (75,952) | (76,071) | (76,190) |
| Retirements/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **(225,714)** | **(301,190)** | **(376,785)** | **(452,499)** | **(528,332)** | **(604,284)** | **(680,355)** | **(756,545)** |
| **Net Book Value** | **6,104,286** | **6,038,810** | **5,973,215** | **5,907,501** | **5,841,668** | **5,775,716** | **5,709,645** | **5,643,455** |

**ROU Asset**
**Cost**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (33,334) | (50,001) | (66,668) | (83,335) | (100,002) | (116,669) | (133,336) | (150,003) |
| Depreciation | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (50,001) | (66,668) | (83,335) | (100,002) | (116,669) | (133,336) | (150,003) | (166,670) |
| **Net Book Value** | 949,999 | 933,332 | 916,665 | 899,998 | 883,331 | 866,664 | 849,997 | 833,330 |

**Cooperative Laundry Tri-State LLC**

**Fixed Assets**

**From Jan 2026 to Dec 2030**

| | 31 May 2027 | 30 Jun 2027 | 31 Jul 2027 | 31 Aug 2027 | 30 Sep 2027 | 31 Oct 2027 | 30 Nov 2027 | 31 Dec 2027 |
|---|---|---|---|---|---|---|---|---|
| **Existing Fixed Assets** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (750,000) | (825,000) | (900,000) | (975,000) | (1,050,000) | (1,125,000) | (1,200,000) | (1,275,000) |
| Depreciation | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (825,000) | (900,000) | (975,000) | (1,050,000) | (1,125,000) | (1,200,000) | (1,275,000) | (1,350,000) |
| **Net Book Value** | 5,475,000 | 5,400,000 | 5,325,000 | 5,250,000 | 5,175,000 | 5,100,000 | 5,025,000 | 4,950,000 |
| **Useful Life** | | | | | | | | |
| **Future M&E** | | | | | | | | |
| **Beginning Balance** | 100,000 | 110,000 | 120,000 | 130,000 | 140,000 | 150,000 | 160,000 | 170,000 |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ending Balance** | 110,000 | 120,000 | 130,000 | 140,000 | 150,000 | 160,000 | 170,000 | 180,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (6,545) | (7,854) | (9,282) | (10,829) | (12,495) | (14,280) | (16,184) | (18,207) |
| Depreciation | (1,309) | (1,428) | (1,547) | (1,666) | (1,785) | (1,904) | (2,023) | (2,142) |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | (7,854) | (9,282) | (10,829) | (12,495) | (14,280) | (16,184) | (18,207) | (20,349) |
| **Net Book Value** | 102,146 | 110,718 | 119,171 | 127,505 | 135,720 | 143,816 | 151,793 | 159,651 |
| **Useful Life** | | | | | | | | |
| **Total M&E** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | 6,400,000 | 6,410,000 | 6,420,000 | 6,430,000 | 6,440,000 | 6,450,000 | 6,460,000 | 6,470,000 |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | 6,410,000 | 6,420,000 | 6,430,000 | 6,440,000 | 6,450,000 | 6,460,000 | 6,470,000 | 6,480,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (756,545) | (832,854) | (909,282) | (985,829) | (1,062,495) | (1,139,280) | (1,216,184) | (1,293,207) |
| Depreciation | (76,309) | (76,428) | (76,547) | (76,666) | (76,785) | (76,904) | (77,023) | (77,142) |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | (832,854) | (909,282) | (985,829) | (1,062,495) | (1,139,280) | (1,216,184) | (1,293,207) | (1,370,349) |
| **Net Book Value** | 5,577,146 | 5,510,718 | 5,444,171 | 5,377,505 | 5,310,720 | 5,243,816 | 5,176,793 | 5,109,651 |

**ROU Asset**

**Cost**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (166,670) | (183,337) | (200,004) | (216,671) | (233,338) | (250,005) | (266,672) | (283,339) |
| Depreciation | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (183,337) | (200,004) | (216,671) | (233,338) | (250,005) | (266,672) | (283,339) | (300,006) |
| **Net Book Value** | 816,663 | 799,996 | 783,329 | 766,662 | 749,995 | 733,328 | 716,661 | 699,994 |

## Cooperative Laundry Tri-State LLC

**Fixed Assets**
**From Jan 2026 to Dec 2030**

| | 31 Jan 2028 | 29 Feb 2028 | 31 Mar 2028 | 30 Apr 2028 | 31 May 2028 | 30 Jun 2028 | 31 Jul 2028 | 31 Aug 2028 |
|---|---|---|---|---|---|---|---|---|
| **Existing Fixed Assets** | | | | | | | | |
| **Cost** | | | | | | | | |
| Beginning Balance | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | | | | | |
| Beginning Balance | (1,350,000) | (1,425,000) | (1,500,000) | (1,575,000) | (1,650,000) | (1,725,000) | (1,800,000) | (1,875,000) |
| Depreciation | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (1,425,000) | (1,500,000) | (1,575,000) | (1,650,000) | (1,725,000) | (1,800,000) | (1,875,000) | (1,950,000) |
| **Net Book Value** | 4,875,000 | 4,800,000 | 4,725,000 | 4,650,000 | 4,575,000 | 4,500,000 | 4,425,000 | 4,350,000 |
| **Useful Life** | | | | | | | | |
| **Future M&E** | | | | | | | | |
| Beginning Balance | 180,000 | 190,000 | 200,000 | 210,000 | 220,000 | 230,000 | 240,000 | 250,000 |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ending Balance** | **190,000** | **200,000** | **210,000** | **220,000** | **230,000** | **240,000** | **250,000** | **260,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(20,349)** | **(22,610)** | **(24,990)** | **(27,489)** | **(30,107)** | **(32,844)** | **(35,700)** | **(38,675)** |
| Depreciation | (2,261) | (2,380) | (2,499) | (2,618) | (2,737) | (2,856) | (2,975) | (3,094) |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | **(22,610)** | **(24,990)** | **(27,489)** | **(30,107)** | **(32,844)** | **(35,700)** | **(38,675)** | **(41,769)** |
| **Net Book Value** | **167,390** | **175,010** | **182,511** | **189,893** | **197,156** | **204,300** | **211,325** | **218,231** |
| **Useful Life** | | | | | | | | |
| **Total M&E** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | **6,480,000** | **6,490,000** | **6,500,000** | **6,510,000** | **6,520,000** | **6,530,000** | **6,540,000** | **6,550,000** |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **6,490,000** | **6,500,000** | **6,510,000** | **6,520,000** | **6,530,000** | **6,540,000** | **6,550,000** | **6,560,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(1,370,349)** | **(1,447,610)** | **(1,524,990)** | **(1,602,489)** | **(1,680,107)** | **(1,757,844)** | **(1,835,700)** | **(1,913,675)** |
| Depreciation | (77,261) | (77,380) | (77,499) | (77,618) | (77,737) | (77,856) | (77,975) | (78,094) |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **(1,447,610)** | **(1,524,990)** | **(1,602,489)** | **(1,680,107)** | **(1,757,844)** | **(1,835,700)** | **(1,913,675)** | **(1,991,769)** |
| **Net Book Value** | **5,042,390** | **4,975,010** | **4,907,511** | **4,839,893** | **4,772,156** | **4,704,300** | **4,636,325** | **4,568,231** |

**ROU Asset**

**Cost**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (300,006) | (316,673) | (333,340) | (350,007) | (366,674) | (383,341) | (400,008) | (416,675) |
| Depreciation | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (316,673) | (333,340) | (350,007) | (366,674) | (383,341) | (400,008) | (416,675) | (433,342) |
| **Net Book Value** | 683,327 | 666,660 | 649,993 | 633,326 | 616,659 | 599,992 | 583,325 | 566,658 |

**Cooperative Laundry Tri-State LLC**

**Fixed Assets**

**From Jan 2026 to Dec 2030**

| | 30 Sep 2028 | 31 Oct 2028 | 30 Nov 2028 | 31 Dec 2028 | 31 Jan 2029 | 28 Feb 2029 | 31 Mar 2029 | 30 Apr 2029 |
|---|---|---|---|---|---|---|---|---|
| **Existing Fixed Assets** | | | | | | | | |
| **Cost** | | | | | | | | |
| Beginning Balance | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | | | | | |
| Beginning Balance | (1,950,000) | (2,025,000) | (2,100,000) | (2,175,000) | (2,250,000) | (2,325,000) | (2,400,000) | (2,475,000) |
| Depreciation | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (2,025,000) | (2,100,000) | (2,175,000) | (2,250,000) | (2,325,000) | (2,400,000) | (2,475,000) | (2,550,000) |
| **Net Book Value** | 4,275,000 | 4,200,000 | 4,125,000 | 4,050,000 | 3,975,000 | 3,900,000 | 3,825,000 | 3,750,000 |
| **Useful Life** | | | | | | | | |
| **Future M&E** | | | | | | | | |
| Beginning Balance | 260,000 | 270,000 | 280,000 | 290,000 | 300,000 | 310,000 | 320,000 | 330,000 |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ending Balance** | **270,000** | **280,000** | **290,000** | **300,000** | **310,000** | **320,000** | **330,000** | **340,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(41,769)** | **(44,982)** | **(48,314)** | **(51,765)** | **(55,335)** | **(59,024)** | **(62,832)** | **(66,759)** |
| Depreciation | (3,213) | (3,332) | (3,451) | (3,570) | (3,689) | (3,808) | (3,927) | (4,046) |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | **(44,982)** | **(48,314)** | **(51,765)** | **(55,335)** | **(59,024)** | **(62,832)** | **(66,759)** | **(70,805)** |
| **Net Book Value** | **225,018** | **231,686** | **238,235** | **244,665** | **250,976** | **257,168** | **263,241** | **269,195** |
| **Useful Life** | | | | | | | | |
| **Total M&E** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | **6,560,000** | **6,570,000** | **6,580,000** | **6,590,000** | **6,600,000** | **6,610,000** | **6,620,000** | **6,630,000** |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **6,570,000** | **6,580,000** | **6,590,000** | **6,600,000** | **6,610,000** | **6,620,000** | **6,630,000** | **6,640,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(1,991,769)** | **(2,069,982)** | **(2,148,314)** | **(2,226,765)** | **(2,305,335)** | **(2,384,024)** | **(2,462,832)** | **(2,541,759)** |
| Depreciation | (78,213) | (78,332) | (78,451) | (78,570) | (78,689) | (78,808) | (78,927) | (79,046) |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **(2,069,982)** | **(2,148,314)** | **(2,226,765)** | **(2,305,335)** | **(2,384,024)** | **(2,462,832)** | **(2,541,759)** | **(2,620,805)** |
| **Net Book Value** | **4,500,018** | **4,431,686** | **4,363,235** | **4,294,665** | **4,225,976** | **4,157,168** | **4,088,241** | **4,019,195** |

**ROU Asset**
**Cost**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (433,342) | (450,009) | (466,676) | (483,343) | (500,010) | (516,677) | (533,344) | (550,011) |
| Depreciation | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (450,009) | (466,676) | (483,343) | (500,010) | (516,677) | (533,344) | (550,011) | (566,678) |
| **Net Book Value** | 549,991 | 533,324 | 516,657 | 499,990 | 483,323 | 466,656 | 449,989 | 433,322 |

**Cooperative Laundry Tri-State LLC**

**Fixed Assets**

**From Jan 2026 to Dec 2030**

| | 31 May 2029 | 30 Jun 2029 | 31 Jul 2029 | 31 Aug 2029 | 30 Sep 2029 | 31 Oct 2029 | 30 Nov 2029 | 31 Dec 2029 |
|---|---|---|---|---|---|---|---|---|
| **Existing Fixed Assets** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (2,550,000) | (2,625,000) | (2,700,000) | (2,775,000) | (2,850,000) | (2,925,000) | (3,000,000) | (3,075,000) |
| Depreciation | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (2,625,000) | (2,700,000) | (2,775,000) | (2,850,000) | (2,925,000) | (3,000,000) | (3,075,000) | (3,150,000) |
| **Net Book Value** | 3,675,000 | 3,600,000 | 3,525,000 | 3,450,000 | 3,375,000 | 3,300,000 | 3,225,000 | 3,150,000 |
| **Useful Life** | | | | | | | | |
| **Future M&E** | | | | | | | | |
| **Beginning Balance** | 340,000 | 350,000 | 360,000 | 370,000 | 380,000 | 390,000 | 400,000 | 410,000 |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ending Balance** | **350,000** | **360,000** | **370,000** | **380,000** | **390,000** | **400,000** | **410,000** | **420,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(70,805)** | **(74,970)** | **(79,254)** | **(83,657)** | **(88,179)** | **(92,820)** | **(97,580)** | **(102,459)** |
| Depreciation | (4,165) | (4,284) | (4,403) | (4,522) | (4,641) | (4,760) | (4,879) | (4,998) |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | **(74,970)** | **(79,254)** | **(83,657)** | **(88,179)** | **(92,820)** | **(97,580)** | **(102,459)** | **(107,457)** |
| **Net Book Value** | **275,030** | **280,746** | **286,343** | **291,821** | **297,180** | **302,420** | **307,541** | **312,543** |
| **Useful Life** | | | | | | | | |
| **Total M&E** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | **6,640,000** | **6,650,000** | **6,660,000** | **6,670,000** | **6,680,000** | **6,690,000** | **6,700,000** | **6,710,000** |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **6,650,000** | **6,660,000** | **6,670,000** | **6,680,000** | **6,690,000** | **6,700,000** | **6,710,000** | **6,720,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(2,620,805)** | **(2,699,970)** | **(2,779,254)** | **(2,858,657)** | **(2,938,179)** | **(3,017,820)** | **(3,097,580)** | **(3,177,459)** |
| Depreciation | (79,165) | (79,284) | (79,403) | (79,522) | (79,641) | (79,760) | (79,879) | (79,998) |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **(2,699,970)** | **(2,779,254)** | **(2,858,657)** | **(2,938,179)** | **(3,017,820)** | **(3,097,580)** | **(3,177,459)** | **(3,257,457)** |
| **Net Book Value** | **3,950,030** | **3,880,746** | **3,811,343** | **3,741,821** | **3,672,180** | **3,602,420** | **3,532,541** | **3,462,543** |

**ROU Asset**

**Cost**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (566,678) | (583,345) | (600,012) | (616,679) | (633,346) | (650,013) | (666,680) | (683,347) |
| Depreciation | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (583,345) | (600,012) | (616,679) | (633,346) | (650,013) | (666,680) | (683,347) | (700,014) |
| **Net Book Value** | 416,655 | 399,988 | 383,321 | 366,654 | 349,987 | 333,320 | 316,653 | 299,986 |

**Cooperative Laundry Tri-State LLC**

**Fixed Assets**

**From Jan 2026 to Dec 2030**

| | 31<br>Jan 2030 | 28<br>Feb 2030 | 31<br>Mar 2030 | 30<br>Apr 2030 | 31<br>May 2030 | 30<br>Jun 2030 | 31<br>Jul 2030 | 31<br>Aug 2030 |
|---|---|---|---|---|---|---|---|---|
| **Existing Fixed Assets** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (3,150,000) | (3,225,000) | (3,300,000) | (3,375,000) | (3,450,000) | (3,525,000) | (3,600,000) | (3,675,000) |
| Depreciation | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (3,225,000) | (3,300,000) | (3,375,000) | (3,450,000) | (3,525,000) | (3,600,000) | (3,675,000) | (3,750,000) |
| **Net Book Value** | 3,075,000 | 3,000,000 | 2,925,000 | 2,850,000 | 2,775,000 | 2,700,000 | 2,625,000 | 2,550,000 |
| **Useful Life** | | | | | | | | |
| **Future M&E** | | | | | | | | |
| **Beginning Balance** | 420,000 | 430,000 | 440,000 | 450,000 | 460,000 | 470,000 | 480,000 | 490,000 |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ending Balance** | **430,000** | **440,000** | **450,000** | **460,000** | **470,000** | **480,000** | **490,000** | **500,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(107,457)** | **(112,574)** | **(117,810)** | **(123,165)** | **(128,639)** | **(134,232)** | **(139,944)** | **(145,775)** |
| Depreciation | (5,117) | (5,236) | (5,355) | (5,474) | (5,593) | (5,712) | (5,831) | (5,950) |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | **(112,574)** | **(117,810)** | **(123,165)** | **(128,639)** | **(134,232)** | **(139,944)** | **(145,775)** | **(151,725)** |
| **Net Book Value** | **317,426** | **322,190** | **326,835** | **331,361** | **335,768** | **340,056** | **344,225** | **348,275** |
| **Useful Life** | | | | | | | | |
| **Total M&E** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | **6,720,000** | **6,730,000** | **6,740,000** | **6,750,000** | **6,760,000** | **6,770,000** | **6,780,000** | **6,790,000** |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **6,730,000** | **6,740,000** | **6,750,000** | **6,760,000** | **6,770,000** | **6,780,000** | **6,790,000** | **6,800,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(3,257,457)** | **(3,337,574)** | **(3,417,810)** | **(3,498,165)** | **(3,578,639)** | **(3,659,232)** | **(3,739,944)** | **(3,820,775)** |
| Depreciation | (80,117) | (80,236) | (80,355) | (80,474) | (80,593) | (80,712) | (80,831) | (80,950) |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **(3,337,574)** | **(3,417,810)** | **(3,498,165)** | **(3,578,639)** | **(3,659,232)** | **(3,739,944)** | **(3,820,775)** | **(3,901,725)** |
| **Net Book Value** | **3,392,426** | **3,322,190** | **3,251,835** | **3,181,361** | **3,110,768** | **3,040,056** | **2,969,225** | **2,898,275** |

**ROU Asset**

**Cost**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (700,014) | (716,681) | (733,348) | (750,015) | (766,682) | (783,349) | (800,016) | (816,683) |
| Depreciation | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (716,681) | (733,348) | (750,015) | (766,682) | (783,349) | (800,016) | (816,683) | (833,350) |
| **Net Book Value** | 283,319 | 266,652 | 249,985 | 233,318 | 216,651 | 199,984 | 183,317 | 166,650 |

**Cooperative Laundry Tri-State LLC**

**Fixed Assets**

**From Jan 2026 to Dec 2030**

|  | 30 Sep 2030 | 31 Oct 2030 | 30 Nov 2030 | 31 Dec 2030 | 31 Jan 2031 | 28 Feb 2031 | 31 Mar 2031 | 30 Apr 2031 |
|---|---|---|---|---|---|---|---|---|
| **Existing Fixed Assets** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (3,750,000) | (3,825,000) | (3,900,000) | (3,975,000) | (4,050,000) | (4,125,000) | (4,200,000) | (4,275,000) |
| Depreciation | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (3,825,000) | (3,900,000) | (3,975,000) | (4,050,000) | (4,125,000) | (4,200,000) | (4,275,000) | (4,350,000) |
| **Net Book Value** | 2,475,000 | 2,400,000 | 2,325,000 | 2,250,000 | 2,175,000 | 2,100,000 | 2,025,000 | 1,950,000 |
| **Useful Life** | | | | | | | | |
| **Future M&E** | | | | | | | | |
| **Beginning Balance** | 500,000 | 510,000 | 520,000 | 530,000 | 540,000 | 550,000 | 560,000 | 570,000 |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ending Balance** | **510,000** | **520,000** | **530,000** | **540,000** | **550,000** | **560,000** | **570,000** | **580,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(151,725)** | **(157,794)** | **(163,982)** | **(170,289)** | **(176,715)** | **(183,260)** | **(189,924)** | **(196,707)** |
| Depreciation | (6,069) | (6,188) | (6,307) | (6,426) | (6,545) | (6,664) | (6,783) | (6,902) |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | **(157,794)** | **(163,982)** | **(170,289)** | **(176,715)** | **(183,260)** | **(189,924)** | **(196,707)** | **(203,609)** |
| **Net Book Value** | **352,206** | **356,018** | **359,711** | **363,285** | **366,740** | **370,076** | **373,293** | **376,391** |
| **Useful Life** | | | | | | | | |
| **Total M&E** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | **6,800,000** | **6,810,000** | **6,820,000** | **6,830,000** | **6,840,000** | **6,850,000** | **6,860,000** | **6,870,000** |
| Purchases | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **6,810,000** | **6,820,000** | **6,830,000** | **6,840,000** | **6,850,000** | **6,860,000** | **6,870,000** | **6,880,000** |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | **(3,901,725)** | **(3,982,794)** | **(4,063,982)** | **(4,145,289)** | **(4,226,715)** | **(4,308,260)** | **(4,389,924)** | **(4,471,707)** |
| Depreciation | (81,069) | (81,188) | (81,307) | (81,426) | (81,545) | (81,664) | (81,783) | (81,902) |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | **(3,982,794)** | **(4,063,982)** | **(4,145,289)** | **(4,226,715)** | **(4,308,260)** | **(4,389,924)** | **(4,471,707)** | **(4,553,609)** |
| **Net Book Value** | **2,827,206** | **2,756,018** | **2,684,711** | **2,613,285** | **2,541,740** | **2,470,076** | **2,398,293** | **2,326,391** |

**ROU Asset**
**Cost**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (833,350) | (850,017) | (866,684) | (883,351) | (900,018) | (916,685) | (933,352) | (950,019) |
| Depreciation | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (850,017) | (866,684) | (883,351) | (900,018) | (916,685) | (933,352) | (950,019) | (966,686) |
| **Net Book Value** | 149,983 | 133,316 | 116,649 | 99,982 | 83,315 | 66,648 | 49,981 | 33,314 |

**Cooperative Laundry Tri-State LLC**

**Fixed Assets**

**From Jan 2026 to Dec 2030**

| | 31 May 2031 | 30 Jun 2031 | 366 Jun 2032 | 365 Jun 2033 | 365 Jun 2034 | 365 Jun 2035 | 366 Jun 2036 | 365 Jun 2037 |
|---|---|---|---|---|---|---|---|---|
| **Existing Fixed Assets** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (4,350,000) | (4,425,000) | (4,500,000) | (5,400,000) | (6,300,000) | (6,300,000) | (6,300,000) | (6,300,000) |
| Depreciation | (75,000) | (75,000) | (900,000) | (900,000) | - | - | - | - |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (4,425,000) | (4,500,000) | (5,400,000) | (6,300,000) | (6,300,000) | (6,300,000) | (6,300,000) | (6,300,000) |
| **Net Book Value** | 1,875,000 | 1,800,000 | 900,000 | - | - | - | - | - |
| **Useful Life** | | | | | | | | |
| **Future M&E** | | | | | | | | |
| **Beginning Balance** | 580,000 | 590,000 | 600,000 | 720,000 | 840,000 | 960,000 | 1,080,000 | 1,200,000 |
| Purchases | 10,000 | 10,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 |
| Retirments/Sales | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Ending Balance** | 590,000 | 600,000 | 720,000 | 840,000 | 960,000 | 1,080,000 | 1,200,000 | 1,320,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (203,609) | (210,630) | (217,770) | (320,598) | (424,855) | (530,541) | (637,656) | (746,200) |
| Depreciation | (7,021) | (7,140) | (102,828) | (104,257) | (105,686) | (107,115) | (108,544) | (109,973) |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | (210,630) | (217,770) | (320,598) | (424,855) | (530,541) | (637,656) | (746,200) | (856,173) |
| **Net Book Value** | 379,370 | 382,230 | 399,402 | 415,145 | 429,459 | 442,344 | 453,800 | 463,827 |
| **Useful Life** | | | | | | | | |
| **Total M&E** | | | | | | | | |
| **Cost** | | | | | | | | |
| **Beginning Balance** | 6,880,000 | 6,890,000 | 6,900,000 | 7,020,000 | 7,140,000 | 7,260,000 | 7,380,000 | 7,500,000 |
| Purchases | 10,000 | 10,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | 6,890,000 | 6,900,000 | 7,020,000 | 7,140,000 | 7,260,000 | 7,380,000 | 7,500,000 | 7,620,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (4,553,609) | (4,635,630) | (4,717,770) | (5,720,598) | (6,724,855) | (6,830,541) | (6,937,656) | (7,046,200) |
| Depreciation | (82,021) | (82,140) | (1,002,828) | (1,004,257) | (105,686) | (107,115) | (108,544) | (109,973) |
| Retirments/Sales | - | - | - | - | - | - | - | - |
| **Ending Balance** | (4,635,630) | (4,717,770) | (5,720,598) | (6,724,855) | (6,830,541) | (6,937,656) | (7,046,200) | (7,156,173) |
| **Net Book Value** | 2,254,370 | 2,182,230 | 1,299,402 | 415,145 | 429,459 | 442,344 | 453,800 | 463,827 |

**ROU Asset**
**Cost**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Purchases | | | | | | | | |
| Retirments/Sales | | | | | | | | |
| **Ending Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| **Accumulated Depreciation** | | | | | | | | |
| **Beginning Balance** | (966,686) | (983,353) | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) |
| Depreciation | (16,667) | (16,647) | - | - | - | - | - | - |
| Retirements/Sales | | | | | | | | |
| **Ending Balance** | (983,353) | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) |
| **Net Book Value** | 16,647 | - | - | - | - | - | - | - |

**Cooperative Laundry Tri-State LLC**

**Fixed Assets**

**From Jan 2026 to Dec 2030**

| | 365 Jun 2038 | 365 Jun 2039 | 366 Jun 2040 | 365 Jun 2041 |
|---|---|---|---|---|
| **Existing Fixed Assets** | | | | |
| **Cost** | | | | |
| **Beginning Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| Purchases | | | | |
| Retirments/Sales | | | | |
| **Ending Balance** | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 |
| **Accumulated Depreciation** | | | | |
| **Beginning Balance** | (6,300,000) | (6,300,000) | (6,300,000) | (6,300,000) |
| Depreciation | - | - | - | - |
| Retirements/Sales | | | | |
| **Ending Balance** | (6,300,000) | (6,300,000) | (6,300,000) | (6,300,000) |
| **Net Book Value** | - | - | - | - |
| **Useful Life** | | | | |
| **Future M&E** | | | | |
| **Beginning Balance** | 1,320,000 | 1,440,000 | 1,560,000 | 1,680,000 |
| Purchases | 120,000 | 120,000 | 120,000 | 120,000 |
| Retirments/Sales | | | | |

| | | | | |
|---|---|---|---|---|
| **Ending Balance** | **1,440,000** | **1,560,000** | **1,680,000** | **1,800,000** |
| **Accumulated Depreciation** | | | | |
| **Beginning Balance** | **(856,173)** | **(967,575)** | **(1,080,406)** | **(1,194,666)** |
| Depreciation | (111,402) | (112,831) | (114,260) | (115,689) |
| Retirments/Sales | | | | |
| **Ending Balance** | **(967,575)** | **(1,080,406)** | **(1,194,666)** | **(1,310,355)** |
| **Net Book Value** | **472,425** | **479,594** | **485,334** | **489,645** |
| **Useful Life** | | | | |
| **Total M&E** | | | | |
| **Cost** | | | | |
| **Beginning Balance** | **7,620,000** | **7,740,000** | **7,860,000** | **7,980,000** |
| Purchases | 120,000 | 120,000 | 120,000 | 120,000 |
| Retirments/Sales | - | - | - | - |
| **Ending Balance** | **7,740,000** | **7,860,000** | **7,980,000** | **8,100,000** |
| **Accumulated Depreciation** | | | | |
| **Beginning Balance** | **(7,156,173)** | **(7,267,575)** | **(7,380,406)** | **(7,494,666)** |
| Depreciation | (111,402) | (112,831) | (114,260) | (115,689) |
| Retirments/Sales | - | - | - | - |
| **Ending Balance** | **(7,267,575)** | **(7,380,406)** | **(7,494,666)** | **(7,610,355)** |
| **Net Book Value** | **472,425** | **479,594** | **485,334** | **489,645** |

**ROU Asset**
**Cost**

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Purchases | | | | |
| Retirments/Sales | | | | |
| **Ending Balance** | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| **Accumulated Depreciation** | | | | |
| **Beginning Balance** | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) |
| Depreciation | - | - | - | - |
| Retirements/Sales | | | | |
| **Ending Balance** | (1,000,000) | (1,000,000) | (1,000,000) | (1,000,000) |
| **Net Book Value** | - | - | - | - |

**Merchant Financial Group**

| | | |
|---|---|---|
| Principal | 3,000,000 | |
| Start Date | 8/1/2026 | |
| Number of Periods/Year | 4 | |
| Number of Years | 10 | |
| Total Payments | 20 | |
| Interest only ends | 7/31/2027 | |
| | | |
| Interest Rate | 8.00% | |
| Payment (End of Period) | $ (109,667.24) | |
| Payment Frequency | Quarterly | |

| | Date | Beginning Balance | Principal | Interest | Additional Principal | Total Payment | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | 10/31/2026 | 3,000,000.00 | - | 60,000.00 | | 60,000.00 | 3,000,000.00 |
| 2 | 1/31/2027 | 3,000,000.00 | - | 60,000.00 | | 60,000.00 | 3,000,000.00 |
| 3 | 4/30/2027 | 3,000,000.00 | - | 60,000.00 | - | 60,000.00 | 3,000,000.00 |
| 4 | 7/31/2027 | 3,000,000.00 | - | 60,000.00 | | 60,000.00 | 3,000,000.00 |
| 5 | 10/31/2027 | 3,000,000.00 | 49,667.24 | 60,000.00 | 37,896.86 | 147,564.10 | 2,912,435.90 |
| 6 | 1/31/2028 | 2,912,435.90 | 51,418.53 | 58,248.72 | | 109,667.24 | 2,861,017.37 |
| 7 | 4/30/2028 | 2,861,017.37 | 52,446.90 | 57,220.35 | - | 109,667.24 | 2,808,570.47 |
| 8 | 7/31/2028 | 2,808,570.47 | 53,495.83 | 56,171.41 | | 109,667.24 | 2,755,074.64 |
| 9 | 10/31/2028 | 2,755,074.64 | 54,565.75 | 55,101.49 | 74,396.15 | 184,063.40 | 2,626,112.74 |
| 10 | 1/31/2029 | 2,626,112.74 | 57,144.99 | 52,522.25 | | 109,667.24 | 2,568,967.75 |
| 11 | 4/30/2029 | 2,568,967.75 | 58,287.89 | 51,379.36 | - | 109,667.24 | 2,510,679.86 |
| 12 | 7/31/2029 | 2,510,679.86 | 59,453.65 | 50,213.60 | | 109,667.24 | 2,451,226.21 |
| 13 | 10/31/2029 | 2,451,226.21 | 60,642.72 | 49,024.52 | 75,649.98 | 185,317.22 | 2,314,933.52 |
| 14 | 1/31/2030 | 2,314,933.52 | 63,368.57 | 46,298.67 | | 109,667.24 | 2,251,564.95 |
| 15 | 4/30/2030 | 2,251,564.95 | 64,635.94 | 45,031.30 | - | 109,667.24 | 2,186,929.01 |
| 16 | 7/31/2030 | 2,186,929.01 | 65,928.66 | 43,738.58 | | 109,667.24 | 2,121,000.35 |
| 17 | 10/31/2030 | 2,121,000.35 | 67,247.24 | 42,420.01 | 131,849.50 | 241,516.74 | 1,921,903.62 |
| 18 | 1/31/2031 | 1,921,903.62 | 71,229.17 | 38,438.07 | | 109,667.24 | 1,850,674.45 |
| 19 | 4/30/2031 | 1,850,674.45 | 72,653.75 | 37,013.49 | - | 109,667.24 | 1,778,020.70 |
| 20 | 7/31/2031 | 1,778,020.70 | 1,778,020.70 | 35,560.41 | | 1,813,581.11 | - |
| 60 | | - | - | - | | - | - |
| | | | **2,680,207.53** | **1,018,382.23** | **319,792.48** | **4,018,382.25** | |

**Kannageisser**

| | | |
|---|---|---|
| Principal | 4,500,000 | |
| Start Date | 8/1/2026 | |
| Number of Periods/Year | 4 | |
| Number of Years | 10 | |
| Total Payments | 20 | |
| Interest only ends | 7/31/2027 | |
| | | |
| Interest Rate | 8.00% | |
| Payment (End of Period) | $ (164,500.87) | |
| Payment Frequency | Quarterly | |

| Date | Beginning Balance | Principal | Interest | Additional Principal | Total Payment | Ending Balance |
|---|---|---|---|---|---|---|
| 1 | 10/31/2026 | 4,500,000.00 | - | 90,000.00 | | 90,000.00 | 4,500,000.00 |
| 2 | 1/31/2027 | 4,500,000.00 | - | 90,000.00 | | 90,000.00 | 4,500,000.00 |
| 3 | 4/30/2027 | 4,500,000.00 | - | 90,000.00 | - | 90,000.00 | 4,500,000.00 |
| 4 | 7/31/2027 | 4,500,000.00 | - | 90,000.00 | | 90,000.00 | 4,500,000.00 |
| 5 | 10/31/2027 | 4,500,000.00 | 74,500.87 | 90,000.00 | 56,845.29 | 221,346.15 | 4,368,653.85 |
| 6 | 1/31/2028 | 4,368,653.85 | 77,127.79 | 87,373.08 | | 164,500.87 | 4,291,526.06 |
| 7 | 4/30/2028 | 4,291,526.06 | 78,670.34 | 85,830.52 | - | 164,500.87 | 4,212,855.72 |
| 8 | 7/31/2028 | 4,212,855.72 | 80,243.75 | 84,257.11 | | 164,500.87 | 4,132,611.97 |
| 9 | 10/31/2028 | 4,132,611.97 | 81,848.63 | 82,652.24 | 111,594.23 | 276,095.09 | 3,939,169.12 |
| 10 | 1/31/2029 | 3,939,169.12 | 85,717.48 | 78,783.38 | | 164,500.87 | 3,853,451.64 |
| 11 | 4/30/2029 | 3,853,451.64 | 87,431.83 | 77,069.03 | - | 164,500.87 | 3,766,019.81 |
| 12 | 7/31/2029 | 3,766,019.81 | 89,180.47 | 75,320.40 | | 164,500.87 | 3,676,839.34 |
| 13 | 10/31/2029 | 3,676,839.34 | 90,964.08 | 73,536.79 | 113,474.96 | 277,975.83 | 3,472,400.30 |
| 14 | 1/31/2030 | 3,472,400.30 | 95,052.86 | 69,448.01 | | 164,500.87 | 3,377,347.44 |
| 15 | 4/30/2030 | 3,377,347.44 | 96,953.92 | 67,546.95 | - | 164,500.87 | 3,280,393.52 |
| 16 | 7/31/2030 | 3,280,393.52 | 98,892.99 | 65,607.87 | | 164,500.87 | 3,181,500.53 |
| 17 | 10/31/2030 | 3,181,500.53 | 100,870.85 | 63,630.01 | 197,774.25 | 362,275.11 | 2,882,855.43 |
| 18 | 1/31/2031 | 2,882,855.43 | 106,843.76 | 57,657.11 | | 164,500.87 | 2,776,011.67 |
| 19 | 4/30/2031 | 2,776,011.67 | 108,980.63 | 55,520.23 | - | 164,500.87 | 2,667,031.04 |
| 20 | 7/31/2031 | 2,667,031.04 | 2,667,031.04 | 53,340.62 | | 2,720,371.66 | - |
| 60 | | - | - | - | | - | - |
| | | | **4,020,311.29** | **1,527,573.35** | **479,688.72** | **6,027,573.36** | |

**Eastern**

| | | |
|---|---|---|
| Principal | 3,000,000 |
| Start Date | 8/1/2026 |
| Number of Periods/Year | 4 |
| Number of Years | 10 |
| Total Payments | 20 |
| Interest only ends | 7/31/2027 |

| | | |
|---|---|---|
| Interest Rate | 8.00% |
| Payment (End of Period) | $ (109,667.24) |
| Payment Frequency | Quarterly |

| | Date | Beginning Balance | Principal | Interest | Additional Principal | Total Payment | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | 10/31/2026 | 3,000,000.00 | - | 60,000.00 | | 60,000.00 | 3,000,000.00 |
| 2 | 1/31/2027 | 3,000,000.00 | - | 60,000.00 | | 60,000.00 | 3,000,000.00 |
| 3 | 4/30/2027 | 3,000,000.00 | - | 60,000.00 | - | 60,000.00 | 3,000,000.00 |
| 4 | 7/31/2027 | 3,000,000.00 | - | 60,000.00 | | 60,000.00 | 3,000,000.00 |
| 5 | 10/31/2027 | 3,000,000.00 | 49,667.24 | 60,000.00 | 37,896.86 | 147,564.10 | 2,912,435.90 |
| 6 | 1/31/2028 | 2,912,435.90 | 51,418.53 | 58,248.72 | | 109,667.24 | 2,861,017.37 |
| 7 | 4/30/2028 | 2,861,017.37 | 52,446.90 | 57,220.35 | - | 109,667.24 | 2,808,570.47 |
| 8 | 7/31/2028 | 2,808,570.47 | 53,495.83 | 56,171.41 | | 109,667.24 | 2,755,074.64 |
| 9 | 10/31/2028 | 2,755,074.64 | 54,565.75 | 55,101.49 | 74,396.15 | 184,063.40 | 2,626,112.74 |
| 10 | 1/31/2029 | 2,626,112.74 | 57,144.99 | 52,522.25 | | 109,667.24 | 2,568,967.75 |
| 11 | 4/30/2029 | 2,568,967.75 | 58,287.89 | 51,379.36 | - | 109,667.24 | 2,510,679.86 |
| 12 | 7/31/2029 | 2,510,679.86 | 59,453.65 | 50,213.60 | | 109,667.24 | 2,451,226.21 |
| 13 | 10/31/2029 | 2,451,226.21 | 60,642.72 | 49,024.52 | 75,649.98 | 185,317.22 | 2,314,933.52 |
| 14 | 1/31/2030 | 2,314,933.52 | 63,368.57 | 46,298.67 | | 109,667.24 | 2,251,564.95 |
| 15 | 4/30/2030 | 2,251,564.95 | 64,635.94 | 45,031.30 | - | 109,667.24 | 2,186,929.01 |
| 16 | 7/31/2030 | 2,186,929.01 | 65,928.66 | 43,738.58 | | 109,667.24 | 2,121,000.35 |
| 17 | 10/31/2030 | 2,121,000.35 | 67,247.24 | 42,420.01 | 131,849.50 | 241,516.74 | 1,921,903.62 |
| 18 | 1/31/2031 | 1,921,903.62 | 71,229.17 | 38,438.07 | | 109,667.24 | 1,850,674.45 |
| 19 | 4/30/2031 | 1,850,674.45 | 72,653.75 | 37,013.49 | - | 109,667.24 | 1,778,020.70 |
| 20 | 7/31/2031 | 1,778,020.70 | 1,778,020.70 | 35,560.41 | | 1,813,581.11 | - |
| 60 | | - | - | - | | - | - |
| | | | 2,680,207.53 | 1,018,382.23 | 319,792.48 | 4,018,382.25 | |

**csv**

| | | | |
|---|---|---|---|
| Principal | 4,500,000 | | |
| Start Date | 8/1/2026 | | |
| Number of Periods/Year | 4 | | |
| Number of Years | 10 | | |
| Total Payments | 20 | | |
| Interest only ends | 7/31/2027 | | |
| | | | |
| Interest Rate | 8.00% | | |
| Payment (End of Period) | $ | (164,500.87) | |
| Payment Frequency | Quarterly | | |

| | Date | Beginning Balance | Principal | Interest | Additional Principal | Total Payment | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | 10/31/2026 | 4,500,000.00 | - | 90,000.00 | | 90,000.00 | 4,500,000.00 |
| 2 | 1/31/2027 | 4,500,000.00 | - | 90,000.00 | | 90,000.00 | 4,500,000.00 |
| 3 | 4/30/2027 | 4,500,000.00 | - | 90,000.00 | - | 90,000.00 | 4,500,000.00 |
| 4 | 7/31/2027 | 4,500,000.00 | - | 90,000.00 | | 90,000.00 | 4,500,000.00 |
| 5 | 10/31/2027 | 4,500,000.00 | 74,500.87 | 90,000.00 | 56,845.29 | 221,346.15 | 4,368,653.85 |
| 6 | 1/31/2028 | 4,368,653.85 | 77,127.79 | 87,373.08 | | 164,500.87 | 4,291,526.06 |
| 7 | 4/30/2028 | 4,291,526.06 | 78,670.34 | 85,830.52 | - | 164,500.87 | 4,212,855.72 |
| 8 | 7/31/2028 | 4,212,855.72 | 80,243.75 | 84,257.11 | | 164,500.87 | 4,132,611.97 |
| 9 | 10/31/2028 | 4,132,611.97 | 81,848.63 | 82,652.24 | 111,594.23 | 276,095.09 | 3,939,169.12 |
| 10 | 1/31/2029 | 3,939,169.12 | 85,717.48 | 78,783.38 | | 164,500.87 | 3,853,451.64 |
| 11 | 4/30/2029 | 3,853,451.64 | 87,431.83 | 77,069.03 | - | 164,500.87 | 3,766,019.81 |
| 12 | 7/31/2029 | 3,766,019.81 | 89,180.47 | 75,320.40 | | 164,500.87 | 3,676,839.34 |
| 13 | 10/31/2029 | 3,676,839.34 | 90,964.08 | 73,536.79 | 113,474.96 | 277,975.83 | 3,472,400.30 |
| 14 | 1/31/2030 | 3,472,400.30 | 95,052.86 | 69,448.01 | | 164,500.87 | 3,377,347.44 |
| 15 | 4/30/2030 | 3,377,347.44 | 96,953.92 | 67,546.95 | - | 164,500.87 | 3,280,393.52 |
| 16 | 7/31/2030 | 3,280,393.52 | 98,892.99 | 65,607.87 | | 164,500.87 | 3,181,500.53 |
| 17 | 10/31/2030 | 3,181,500.53 | 100,870.85 | 63,630.01 | 197,774.25 | 362,275.11 | 2,882,855.43 |
| 18 | 1/31/2031 | 2,882,855.43 | 106,843.76 | 57,657.11 | | 164,500.87 | 2,776,011.67 |
| 19 | 4/30/2031 | 2,776,011.67 | 108,980.63 | 55,520.23 | - | 164,500.87 | 2,667,031.04 |
| 20 | 7/31/2031 | 2,667,031.04 | 2,667,031.04 | 53,340.62 | | 2,720,371.66 | - |
| 60 | | | - | - | - | - | - |
| | | | **4,020,311.29** | **1,527,573.35** | **479,688.72** | **6,027,573.36** | |

**Feenix**

| | | |
|---|---|---|
| Principal | 1,100,000 | |
| Start Date | 8/1/2026 | |
| Number of Periods/Year | 4 | |
| Number of Years | 10 | |
| Total Payments | 20 | |
| Interest only ends | 7/31/2027 | |
| | | |
| Interest Rate | 8.00% | |
| Payment (End of Period) | $ | (40,211.32) |
| Payment Frequency | Quarterly | |

| | Date | Beginning Balance | Principal | Interest | Additional Principal | Total Payment | Ending Balance |
|---|---|---|---|---|---|---|---|
| 1 | 10/31/2026 | 1,100,000.00 | - | 22,000.00 | | 22,000.00 | 1,100,000.00 |
| 2 | 1/31/2027 | 1,100,000.00 | - | 22,000.00 | | 22,000.00 | 1,100,000.00 |
| 3 | 4/30/2027 | 1,100,000.00 | - | 22,000.00 | - | 22,000.00 | 1,100,000.00 |
| 4 | 7/31/2027 | 1,100,000.00 | - | 22,000.00 | | 22,000.00 | 1,100,000.00 |
| 5 | 10/31/2027 | 1,100,000.00 | 18,211.32 | 22,000.00 | 13,895.51 | 54,106.84 | 1,067,893.16 |
| 6 | 1/31/2028 | 1,067,893.16 | 18,853.46 | 21,357.86 | | 40,211.32 | 1,049,039.70 |
| 7 | 4/30/2028 | 1,049,039.70 | 19,230.53 | 20,980.79 | - | 40,211.32 | 1,029,809.17 |
| 8 | 7/31/2028 | 1,029,809.17 | 19,615.14 | 20,596.18 | | 40,211.32 | 1,010,194.03 |
| 9 | 10/31/2028 | 1,010,194.03 | 20,007.44 | 20,203.88 | 27,278.59 | 67,489.91 | 962,908.00 |
| 10 | 1/31/2029 | 962,908.00 | 20,953.16 | 19,258.16 | | 40,211.32 | 941,954.84 |
| 11 | 4/30/2029 | 941,954.84 | 21,372.23 | 18,839.10 | - | 40,211.32 | 920,582.61 |
| 12 | 7/31/2029 | 920,582.61 | 21,799.67 | 18,411.65 | | 40,211.32 | 898,782.94 |
| 13 | 10/31/2029 | 898,782.94 | 22,235.66 | 17,975.66 | 27,738.32 | 67,949.65 | 848,808.95 |
| 14 | 1/31/2030 | 848,808.95 | 23,235.14 | 16,976.18 | | 40,211.32 | 825,573.81 |
| 15 | 4/30/2030 | 825,573.81 | 23,699.85 | 16,511.48 | - | 40,211.32 | 801,873.96 |
| 16 | 7/31/2030 | 801,873.96 | 24,173.84 | 16,037.48 | | 40,211.32 | 777,700.12 |
| 17 | 10/31/2030 | 777,700.12 | 24,657.32 | 15,554.00 | 48,344.82 | 88,556.14 | 704,697.98 |
| 18 | 1/31/2031 | 704,697.98 | 26,117.36 | 14,093.96 | | 40,211.32 | 678,580.62 |
| 19 | 4/30/2031 | 678,580.62 | 26,639.71 | 13,571.61 | - | 40,211.32 | 651,940.91 |
| 20 | 7/31/2031 | 651,940.91 | 651,940.91 | 13,038.82 | | 664,979.73 | - |
| 60 | | - | - | - | | - | - |
| | | | **982,742.75** | **373,406.82** | **117,257.24** | **1,473,406.81** | |

**GENERAL UNSECURED**

| | | |
|---|---|---|
| Amount | 300,000 |
| Start Date | 8/1/2026 |
| Number of Periods/Year | 2 |
| Number of Years | 4.5 |
| Total Payments | 9 |
| Interest only ends | 7/31/2027 |

| | | |
|---|---|---|
| Interest Rate | 0.00% |
| Payment (End of Period) | $ (33,333.33) |
| Payment Frequency | Semi-Annually |

| | Date | Beginning Balance | Principal | Interest | Total Payment | Ending Balance | Estimated Additional Cash Sweep |
|---|---|---|---|---|---|---|---|
| 1 | 8/1/2027 | 300,000.00 | 33,333.33 | - | 33,333.33 | 266,666.67 | - |
| 2 | 2/1/2028 | 266,666.67 | 33,333.33 | - | 33,333.33 | 233,333.34 | 9,972.86 |
| 3 | 8/1/2028 | 233,333.34 | 33,333.33 | - | 33,333.33 | 200,000.01 | - |
| 4 | 2/1/2029 | 200,000.01 | 33,333.33 | - | 33,333.33 | 166,666.68 | 19,577.93 |
| 5 | 8/1/2029 | 166,666.68 | 33,333.33 | - | 33,333.33 | 133,333.35 | - |
| 6 | 2/1/2030 | 133,333.35 | 33,333.33 | - | 33,333.33 | 100,000.02 | 19,907.89 |
| 7 | 8/1/2030 | 100,000.02 | 33,333.33 | - | 33,333.33 | 66,666.69 | - |
| 8 | 2/1/2031 | 66,666.69 | 33,333.33 | - | 33,333.33 | 33,333.36 | 34,697.24 |
| 9 | 7/31/2031 | 33,333.36 | 33,333.36 | - | 33,333.36 | - | - |
| | | | **300,000.03** | **-** | **300,000.03** | | **84,155.92** |

**Priority Tax**

| | |
|---|---|
| Principal | 287,296 |
| Start Date | 7/1/2026 |
| Number of Periods/Year | 4 |
| Number of Years | 3.75 |
| Total Payments | 15 |
| Interest only ends | 6/30/2026 |
| | |
| Interest Rate | 10.00% |
| Payment (End of Period)  $ | (23,203.88) |
| Payment Frequency | Quarterly |

| | Date | Beginning Balance | Principal | Interest | Total Payment | Ending Balance |
|---|---|---|---|---|---|---|
| 1 | 9/30/2026 | 287,296.00 | 16,021.48 | 7,182.40 | 23,203.88 | 271,274.52 |
| 2 | 12/31/2026 | 271,274.52 | 16,422.02 | 6,781.86 | 23,203.88 | 254,852.50 |
| 3 | 3/31/2027 | 254,852.50 | 16,832.57 | 6,371.31 | 23,203.88 | 238,019.93 |
| 4 | 6/30/2027 | 238,019.93 | 17,253.38 | 5,950.50 | 23,203.88 | 220,766.55 |
| 5 | 9/30/2027 | 220,766.55 | 17,684.72 | 5,519.16 | 23,203.88 | 203,081.83 |
| 6 | 12/31/2027 | 203,081.83 | 18,126.83 | 5,077.05 | 23,203.88 | 184,955.00 |
| 7 | 3/31/2028 | 184,955.00 | 18,580.00 | 4,623.88 | 23,203.88 | 166,375.00 |
| 8 | 6/30/2028 | 166,375.00 | 19,044.50 | 4,159.38 | 23,203.88 | 147,330.50 |
| 9 | 9/30/2028 | 147,330.50 | 19,520.62 | 3,683.26 | 23,203.88 | 127,809.88 |
| 10 | 12/31/2028 | 127,809.88 | 20,008.63 | 3,195.25 | 23,203.88 | 107,801.25 |
| 11 | 3/31/2029 | 107,801.25 | 20,508.85 | 2,695.03 | 23,203.88 | 87,292.40 |
| 12 | 6/30/2029 | 87,292.40 | 21,021.57 | 2,182.31 | 23,203.88 | 66,270.83 |
| 13 | 9/30/2029 | 66,270.83 | 21,547.11 | 1,656.77 | 23,203.88 | 44,723.72 |
| 14 | 12/31/2029 | 44,723.72 | 22,085.79 | 1,118.09 | 23,203.88 | 22,637.93 |
| 15 | 3/31/2030 | 22,637.93 | 22,637.93 | 565.95 | 23,203.88 | - |
| 16 | 6/30/2030 | - | - | - | - | - |
| 17 | 9/30/2030 | - | - | - | - | - |
| 18 | 12/31/2030 | - | - | - | - | - |
| 19 | 3/31/2031 | - | - | - | - | - |
| 20 | 6/30/2031 | - | - | - | - | - |
| 60 | | - | - | - | - | - |
| | | | 287,296.00 | 60,762.20 | 348,058.19 | |

**Priority Non Tax**

| | |
|---|---|
| Principal | 122,818 |
| Start Date | 7/1/2026 |
| Number of Periods/Year | 4 |
| Number of Years | 3.75 |
| Total Payments | 15 |
| Interest only ends | 6/30/2026 |
| | |
| Interest Rate | 8.00% |
| Payment (End of Period)   $ | (9,558.33) |
| Payment Frequency | Quarterly |

| | Date | Beginning Balance | Principal | Interest | Total Payment | Ending Balance |
|---|---|---|---|---|---|---|
| 1 | 9/30/2026 | 122,817.50 | 7,101.98 | 2,456.35 | 9,558.33 | 115,715.52 |
| 2 | 12/31/2026 | 115,715.52 | 7,244.02 | 2,314.31 | 9,558.33 | 108,471.50 |
| 3 | 3/31/2027 | 108,471.50 | 7,388.90 | 2,169.43 | 9,558.33 | 101,082.60 |
| 4 | 6/30/2027 | 101,082.60 | 7,536.68 | 2,021.65 | 9,558.33 | 93,545.92 |
| 5 | 9/30/2027 | 93,545.92 | 7,687.41 | 1,870.92 | 9,558.33 | 85,858.51 |
| 6 | 12/31/2027 | 85,858.51 | 7,841.16 | 1,717.17 | 9,558.33 | 78,017.35 |
| 7 | 3/31/2028 | 78,017.35 | 7,997.98 | 1,560.35 | 9,558.33 | 70,019.37 |
| 8 | 6/30/2028 | 70,019.37 | 8,157.94 | 1,400.39 | 9,558.33 | 61,861.43 |
| 9 | 9/30/2028 | 61,861.43 | 8,321.10 | 1,237.23 | 9,558.33 | 53,540.33 |
| 10 | 12/31/2028 | 53,540.33 | 8,487.52 | 1,070.81 | 9,558.33 | 45,052.81 |
| 11 | 3/31/2029 | 45,052.81 | 8,657.27 | 901.06 | 9,558.33 | 36,395.54 |
| 12 | 6/30/2029 | 36,395.54 | 8,830.42 | 727.91 | 9,558.33 | 27,565.12 |
| 13 | 9/30/2029 | 27,565.12 | 9,007.03 | 551.30 | 9,558.33 | 18,558.09 |
| 14 | 12/31/2029 | 18,558.09 | 9,187.17 | 371.16 | 9,558.33 | 9,370.92 |
| 15 | 3/31/2030 | 9,370.92 | 9,370.92 | 187.42 | 9,558.34 | - |
| 16 | 6/30/2030 | - | - | - | - | - |
| 17 | 9/30/2030 | - | - | - | - | - |
| 18 | 12/31/2030 | - | - | - | - | - |
| 19 | 3/31/2031 | - | - | - | - | - |
| 20 | 6/30/2031 | - | - | - | - | - |
| 60 | | - | - | - | - | - |
| | | | **122,817.51** | **20,557.45** | **143,374.96** | |

**KNY 26671 LLC**
**Accrued Expense Detail**
**March 31, 2026 - Prorated to July 31, 2026**
**USBC DE 25-10688 (CTG)**

| | **3/31/2026** | | | | | |
|---|---|---|---|---|---|---|
| **Type** | **Current** | **1 - 30** | **31 - 60** | **61 - 90** | **>90** | **Total** |
| US Trustee Fees | 20,000 | | | | | 20,000 |
| Debtor's Counsel - 1st Interim | 119,360 | | | | | 119,360 |
| Debtor's Counsel - Est. Accrued | 369,000 | | | | | 369,000 |
| Debtor's Local Counsel - 1st Interim | 25,472 | | | | | 25,472 |
| Debtor's Local Counsel - Est. Accrued | 65,000 | | | | | 65,000 |
| Creditor's Counsel - 1st Interim | 93,426 | | | | | 93,426 |
| Creditor's Counsel - Est. Accrued | 91,500 | | | | | 91,500 |
| DIP Counsel(Reitler) - Accrued Est | 24,401 | | | | | 24,401 |
| Financial Advisor (Est.) | 125,000 | | | | | 125,000 |
| Travelers | 105,000 | | | | | 105,000 |
| Blue Cross | 77,362 | | | | | 77,362 |
| Accrued DIP Interest | 18,710 | 18,710 | 18,710 | 18,710 | 130,970 | 205,810 |
| Management Fees | 19,700 | 19,700 | 19,700 | 19,700 | 137,900 | 216,700 |
| Accrued Utilities | 50,000 | | | | | 50,000 |
| Other | - | | | | | - |
| | **1,203,931** | **38,410** | **38,410** | **38,410** | **268,870** | **1,588,031** |
| **Less DIP Interest, Management Fees and Accrued Utilities** | | | | | | |
| Accrued DIP Interest | (18,710) | (18,710) | (18,710) | (18,710) | (130,970) | (205,810) |
| Management Fees | (19,700) | (19,700) | (19,700) | (19,700) | (137,900) | (216,700) |
| Accrued Utilities | (50,000) | - | - | - | - | (50,000) |
| Other | | | | | | - |
| | **1,115,521** | **-** | **-** | **-** | **-** | **1,115,521** |
| Less Fee Payments on Approved Applications | (262,632) | | | | | (402,659) |
| Add: | | | | | | |
| Investment Banker | 25,000 | | | | | 25,000 |
| Stretto | 25,000 | | | | | 25,000 |
| Appraiser | 30,000 | | | | | 30,000 |
| Merchant | 150,000 | | | | | 150,000 |
| Additional Debtor/Creditor/DIP Professionals | 250,000 | | | | | 250,000 |
| **Total Projected at Effective Date** | **1,332,890** | **-** | **-** | **-** | **-** | **1,192,862** |