**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>DEQSER LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-10687 (CTG)<br>(Jointly Administered) |

**COVER LETTER REGARDING AUGUST 2026**
**MONTHLY OPERATING REPORT FOR KNY 26671 LLC**

**General Note**

During the month of August 2026, the Debtor incurred a loss of approximately $557,000, however, the Debtor's adjusted Operating Loss (Loss Before interest, Taxes, Depreciation and Amortization, Restructuring Fees and other Non-recurring Costs) for the same period were approximately $212,000, which is a better measure of the Debtor's operating performance. The Debtor continues to work to improve its operating results through ongoing operating cost reductions including decreases in payroll and related costs and reductions in workmen's compensation insurance costs, and other cost-cutting measures.

[1] The Debtors in these Chapter 11 cases, along with the last four (4) digits of their federal tax identification numbers, are: (i) Deqser LLC (8269) and (ii) KNY 26671 LLC (9132) (collectively, the "Debtors"). The Debtors' mailing address is: c/o Cooperative Laundry, 1 Eastern Road, Kearny, NJ 07032.

E STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE
1 EASTERN RD STE 2
KEARNY NJ 07032-6524

| | |
|---|---|
| Page: | 1 of 19 |
| Statement Period: | Aug 01 2026-Aug 31 2026 |
| Cust Ref #: | [redacted]3299-039-E-### |
| Primary Account #: | [redacted]3299 |

## Chapter 11 Checking

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Account # [redacted]3299

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 253,488.84 | Average Collected Balance | 131,839.84 |
| Deposits | 679,775.65 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 135,025.06 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 435,374.34 | Days in Period | 31 |
| Electronic Payments | 563,686.08 | | |
| Other Withdrawals | 7,196.92 | | |
| Ending Balance | 62,032.21 | | |

If you would like written communication in an alternative accessible format, please contact us at 1-866-610-8501 Ext 2030 or dial 711 for TTY, Mon-Fri 9-6 EST. We offer Large Print, Accessible PDF, Braille (uncontracted or contracted) or Audio CD.

DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | RDC COMMERCIAL | 57,432.31 |
| 08/03 | RDC COMMERCIAL | 52,150.99 |
| 08/03 | RDC COMMERCIAL | 47,112.90 |
| 08/03 | RDC COMMERCIAL | 44,624.58 |
| 08/03 | RDC COMMERCIAL | 17,733.13 |
| 08/03 | RDC COMMERCIAL | 14,525.12 |
| 08/03 | RDC COMMERCIAL | 11,101.94 |
| 08/03 | RDC COMMERCIAL | 437.32 |
| 08/05 | RDC COMMERCIAL | 10,642.48 |
| 08/10 | RDC COMMERCIAL | 55,557.95 |
| 08/10 | RDC COMMERCIAL | 9,100.44 |
| 08/10 | RDC COMMERCIAL | 8,733.48 |
| 08/13 | RDC COMMERCIAL | 5,877.96 |
| 08/13 | RDC COMMERCIAL | 65.63 |
| 08/14 | RDC COMMERCIAL | 48,531.67 |
| 08/14 | RDC COMMERCIAL | 12,000.00 |
| 08/14 | RDC COMMERCIAL | 2,927.18 |
| 08/17 | RDC COMMERCIAL | 22,002.40 |
| 08/18 | RDC COMMERCIAL | 6,009.16 |
| 08/18 | RDC COMMERCIAL | 2,199.42 |
| 08/20 | RDC COMMERCIAL | 18,684.85 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 62,032.21 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 3 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY ACCOUNT ACTIVITY

**Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | RDC COMMERCIAL | 13,489.44 |
| 08/20 | RDC COMMERCIAL | 10,790.96 |
| 08/21 | RDC COMMERCIAL | 18,706.01 |
| 08/25 | RDC COMMERCIAL | 99,636.91 |
| 08/25 | RDC COMMERCIAL | 23,544.09 |
| 08/25 | RDC COMMERCIAL | 15,028.92 |
| 08/25 | RDC COMMERCIAL | 10,513.12 |
| 08/25 | RDC COMMERCIAL | 8,705.02 |
| 08/25 | RDC COMMERCIAL | 2,586.57 |
| 08/31 | RDC COMMERCIAL | 15,042.85 |
| 08/31 | RDC COMMERCIAL | 6,778.15 |
| 08/31 | RDC COMMERCIAL | 6,418.16 |
| 08/31 | RDC COMMERCIAL | 995.64 |
| 08/31 | RDC COMMERCIAL | 88.90 |
| | Subtotal: | 679,775.65 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | CCD DEPOSIT, M MERCHANT CR CD DEP ****40112189355 | 52,887.97 |
| 08/05 | CCD DEPOSIT, M MERCHANT CR CD DEP ****40112189355 | 4,576.96 |
| 08/07 | CCD DEPOSIT, MERLIN ENTERTAIN TMATE 22909622 | 10,108.18 |
| 08/10 | CCD DEPOSIT, M MERCHANT CR CD DEP ****40112189355 | 16,910.90 |
| 08/10 | DEBIT CARD CREDIT, *****04038896217, AUT 080826 VISA DDA REF PROGRESSIVE INS 800 776 4737 * OH | 727.00 |
| 08/12 | CCD DEPOSIT, M MERCHANT CR CD DEP ****40112189355 | 14,059.56 |
| 08/17 | CCD DEPOSIT, MCR INVESTORS, L TMATE 23090555 | 7,625.85 |
| 08/19 | CCD DEPOSIT, M MERCHANT CR CD DEP ****40112189355 | 13,377.75 |
| 08/26 | CCD DEPOSIT, M MERCHANT CR CD DEP ****40112189355 | 14,750.89 |
| | Subtotal: | 135,025.06 |

**Checks Paid** No. Checks: 658 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/24 | 80 | 512.85 | 08/03 | 940* | 507.08 |
| 08/03 | 796* | 538.70 | 08/03 | 950* | 530.06 |
| 08/04 | 924* | 768.13 | 08/03 | 951 | 574.45 |
| 08/03 | 933* | 520.49 | 08/04 | 957* | 517.91 |
| 08/04 | 937* | 463.60 | 08/03 | 958 | 511.48 |
| 08/03 | 938 | 545.27 | 08/04 | 961* | 519.13 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 4 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)** *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/06 | 966* | 65.62 | 08/03 | 1088 | 715.81 |
| 08/04 | 969* | 560.15 | 08/07 | 1089 | 554.53 |
| 08/03 | 978* | 540.22 | 08/05 | 1090 | 540.97 |
| 08/03 | 982* | 514.20 | 08/03 | 1091 | 538.89 |
| 08/03 | 985* | 543.39 | 08/04 | 1092 | 537.77 |
| 08/05 | 991* | 528.33 | 08/04 | 1093 | 410.59 |
| 08/04 | 992 | 513.71 | 08/04 | 1094 | 538.80 |
| 08/03 | 998* | 515.18 | 08/04 | 1096* | 550.58 |
| 08/03 | 1002* | 409.44 | 08/07 | 1097 | 568.04 |
| 08/04 | 1010* | 529.37 | 08/06 | 1098 | 528.02 |
| 08/03 | 1019* | 519.75 | 08/04 | 1099 | 512.47 |
| 08/03 | 1023* | 618.20 | 08/06 | 1100 | 407.41 |
| 08/03 | 1034* | 804.85 | 08/14 | 1101 | 584.28 |
| 08/06 | 1047* | 772.25 | 08/04 | 1102 | 790.25 |
| 08/04 | 1050* | 1,023.65 | 08/03 | 1103 | 528.45 |
| 08/10 | 1056* | 606.30 | 08/10 | 1104 | 561.42 |
| 08/05 | 1064* | 1,018.28 | 08/06 | 1105 | 802.49 |
| 08/05 | 1071* | 1,017.22 | 08/03 | 1106 | 512.96 |
| 08/07 | 1072 | 845.52 | 08/13 | 1107 | 777.81 |
| 08/04 | 1073 | 1,114.47 | 08/13 | 1108 | 573.61 |
| 08/03 | 1074 | 783.01 | 08/04 | 1109 | 394.25 |
| 08/04 | 1075 | 1,065.74 | 08/05 | 1110 | 393.62 |
| 08/06 | 1076 | 889.27 | 08/11 | 1111 | 412.85 |
| 08/06 | 1077 | 1,017.22 | 08/05 | 1112 | 544.81 |
| 08/06 | 1078 | 534.06 | 08/05 | 1113 | 581.50 |
| 08/06 | 1079 | 528.71 | 08/05 | 1114 | 581.85 |
| 08/04 | 1080 | 564.34 | 08/05 | 1115 | 562.45 |
| 08/10 | 1081 | 513.57 | 08/06 | 1116 | 531.58 |
| 08/07 | 1082 | 515.80 | 08/04 | 1117 | 405.21 |
| 08/07 | 1084* | 605.20 | 08/05 | 1118 | 554.81 |
| 08/04 | 1085 | 562.59 | 08/06 | 1119 | 546.92 |
| 08/10 | 1086 | 453.91 | 08/04 | 1120 | 495.06 |
| 08/11 | 1087 | 426.09 | 08/04 | 1121 | 430.40 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE


Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)** *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/04 | 1122 | 509.38 | 08/05 | 1157 | 604.12 |
| 08/05 | 1123 | 513.71 | 08/04 | 1158 | 792.41 |
| 08/04 | 1124 | 667.00 | 08/04 | 1159 | 545.24 |
| 08/06 | 1126* | 565.68 | 08/05 | 1160 | 566.18 |
| 08/03 | 1127 | 529.09 | 08/10 | 1161 | 537.77 |
| 08/05 | 1128 | 549.42 | 08/13 | 1162 | 513.34 |
| 08/05 | 1129 | 407.16 | 08/06 | 1163 | 555.38 |
| 08/05 | 1130 | 566.81 | 08/05 | 1164 | 547.43 |
| 08/04 | 1131 | 557.54 | 08/06 | 1165 | 596.73 |
| 08/04 | 1132 | 556.83 | 08/10 | 1166 | 558.37 |
| 08/10 | 1133 | 513.71 | 08/06 | 1167 | 599.96 |
| 08/04 | 1134 | 597.45 | 08/05 | 1168 | 587.28 |
| 08/11 | 1135 | 572.32 | 08/05 | 1169 | 790.25 |
| 08/06 | 1136 | 525.92 | 08/04 | 1170 | 584.28 |
| 08/06 | 1137 | 919.63 | 08/04 | 1171 | 563.12 |
| 08/05 | 1138 | 375.97 | 08/03 | 1172 | 393.62 |
| 08/04 | 1139 | 563.03 | 08/04 | 1173 | 560.82 |
| 08/04 | 1140 | 394.25 | 08/04 | 1174 | 514.06 |
| 08/05 | 1141 | 513.95 | 08/11 | 1175 | 543.39 |
| 08/05 | 1142 | 544.38 | 08/06 | 1176 | 529.80 |
| 08/05 | 1143 | 563.63 | 08/06 | 1177 | 513.95 |
| 08/11 | 1144 | 593.09 | 08/07 | 1178 | 803.30 |
| 08/04 | 1145 | 555.08 | 08/05 | 1179 | 543.81 |
| 08/04 | 1146 | 765.56 | 08/04 | 1180 | 584.05 |
| 08/03 | 1147 | 483.27 | 08/05 | 1181 | 778.02 |
| 08/04 | 1149* | 554.53 | 08/04 | 1182 | 594.23 |
| 08/05 | 1150 | 572.32 | 08/10 | 1184* | 543.81 |
| 08/04 | 1151 | 542.40 | 08/06 | 1185 | 537.77 |
| 08/13 | 1152 | 483.27 | 08/06 | 1187* | 747.09 |
| 08/07 | 1153 | 306.83 | 08/27 | 1188 | 800.28 |
| 08/07 | 1154 | 515.43 | 08/04 | 1189 | 562.83 |
| 08/07 | 1155 | 528.71 | 08/05 | 1190 | 429.68 |
| 08/11 | 1156 | 407.92 | 08/07 | 1191 | 619.85 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

| | |
|---|---|
| Page: | 6 of 19 |
| Statement Period: | Aug 01 2026-Aug 31 2026 |
| Cust Ref #: | [redacted]299-039-E-### |
| Primary Account #: | [redacted]299 |

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)** *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/04 | 1192 | 647.39 | 08/03 | 1229 | 574.75 |
| 08/05 | 1193 | 554.81 | 08/04 | 1231* | 895.19 |
| 08/05 | 1194 | 553.79 | 08/04 | 1232 | 836.96 |
| 08/04 | 1195 | 545.42 | 08/10 | 1233 | 1,017.22 |
| 08/04 | 1196 | 1,773.90 | 08/12 | 1234 | 827.08 |
| 08/05 | 1198* | 574.75 | 08/10 | 1236* | 730.90 |
| 08/04 | 1199 | 1,476.52 | 08/11 | 1237 | 1,065.74 |
| 08/05 | 1200 | 1,416.51 | 08/13 | 1238 | 933.67 |
| 08/04 | 1203* | 558.47 | 08/12 | 1239 | 1,017.22 |
| 08/11 | 1204 | 574.75 | 08/13 | 1240 | 526.56 |
| 08/06 | 1205 | 741.49 | 08/19 | 1241 | 528.71 |
| 08/06 | 1206 | 1,200.71 | 08/13 | 1242 | 536.99 |
| 08/03 | 1207 | 656.35 | 08/17 | 1243 | 520.37 |
| 08/13 | 1209* | 1,015.50 | 08/14 | 1244 | 519.27 |
| 08/04 | 1210 | 1,136.49 | 08/14 | 1245 | 417.55 |
| 08/04 | 1211 | 1,129.45 | 08/12 | 1246 | 561.42 |
| 08/04 | 1212 | 1,183.14 | 08/18 | 1247 | 450.49 |
| 08/04 | 1213 | 1,196.97 | 08/11 | 1248 | 531.02 |
| 08/05 | 1214 | 717.06 | 08/11 | 1249 | 925.50 |
| 08/10 | 1215 | 696.05 | 08/17 | 1250 | 600.82 |
| 08/04 | 1216 | 1,187.46 | 08/11 | 1251 | 531.00 |
| 08/04 | 1217 | 939.93 | 08/11 | 1252 | 539.61 |
| 08/04 | 1218 | 731.31 | 08/13 | 1253 | 512.72 |
| 08/05 | 1219 | 640.38 | 08/12 | 1254 | 424.83 |
| 08/04 | 1220 | 983.14 | 08/11 | 1255 | 560.68 |
| 08/04 | 1221 | 886.87 | 08/11 | 1256 | 542.74 |
| 08/05 | 1222 | 463.86 | 08/13 | 1257 | 530.28 |
| 08/04 | 1223 | 1,018.50 | 08/12 | 1258 | 528.48 |
| 08/06 | 1224 | 614.44 | 08/10 | 1259 | 464.49 |
| 08/07 | 1225 | 481.63 | 08/17 | 1260 | 529.54 |
| 08/03 | 1226 | 1,115.59 | 08/14 | 1261 | 586.42 |
| 08/05 | 1227 | 860.69 | 08/11 | 1262 | 544.11 |
| 08/06 | 1228 | 931.50 | 08/10 | 1263 | 509.24 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

| | |
|---|---|
| Page: | 7 of 19 |
| Statement Period: | Aug 01 2026-Aug 31 2026 |
| Cust Ref #: | [redacted]299-039-E-### |
| Primary Account #: | [redacted]3299 |

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/18 | 1264 | 712.89 | 08/11 | 1297 | 541.07 |
| 08/14 | 1265 | 792.08 | 08/11 | 1298 | 420.44 |
| 08/10 | 1266 | 514.20 | 08/13 | 1299 | 513.57 |
| 08/13 | 1267 | 511.04 | 08/11 | 1300 | 545.10 |
| 08/17 | 1268 | 576.81 | 08/12 | 1301 | 531.46 |
| 08/11 | 1269 | 538.89 | 08/17 | 1302 | 561.86 |
| 08/12 | 1270 | 393.62 | 08/12 | 1303 | 512.96 |
| 08/14 | 1271 | 383.86 | 08/11 | 1304 | 550.80 |
| 08/12 | 1272 | 525.92 | 08/13 | 1305 | 690.12 |
| 08/12 | 1273 | 558.08 | 08/10 | 1306 | 483.14 |
| 08/12 | 1274 | 415.15 | 08/12 | 1307 | 557.17 |
| 08/14 | 1275 | 520.44 | 08/12 | 1308 | 543.39 |
| 08/17 | 1276 | 489.53 | 08/12 | 1309 | 541.10 |
| 08/10 | 1277 | 404.93 | 08/14 | 1310 | 483.53 |
| 08/11 | 1278 | 555.38 | 08/13 | 1311 | 513.57 |
| 08/14 | 1279 | 503.00 | 08/12 | 1312 | 528.33 |
| 08/13 | 1280 | 513.95 | 08/14 | 1313 | 370.59 |
| 08/12 | 1281 | 393.62 | 08/12 | 1314 | 418.28 |
| 08/11 | 1282 | 565.31 | 08/11 | 1315 | 752.87 |
| 08/12 | 1283 | 507.41 | 08/11 | 1316 | 500.64 |
| 08/12 | 1284 | 674.23 | 08/11 | 1317 | 400.18 |
| 08/10 | 1285 | 538.85 | 08/12 | 1318 | 513.08 |
| 08/12 | 1286 | 531.02 | 08/11 | 1319 | 510.62 |
| 08/12 | 1287 | 586.30 | 08/10 | 1320 | 549.64 |
| 08/12 | 1288 | 603.49 | 08/10 | 1321 | 534.31 |
| 08/11 | 1289 | 570.08 | 08/17 | 1322 | 573.38 |
| 08/12 | 1290 | 556.83 | 08/13 | 1323 | 599.21 |
| 08/12 | 1291 | 540.18 | 08/12 | 1324 | 405.18 |
| 08/11 | 1292 | 600.38 | 08/11 | 1325 | 791.26 |
| 08/11 | 1293 | 543.81 | 08/11 | 1326 | 551.23 |
| 08/13 | 1294 | 538.31 | 08/11 | 1327 | 564.87 |
| 08/13 | 1295 | 507.71 | 08/11 | 1328 | 407.28 |
| 08/14 | 1296 | 293.45 | 08/11 | 1329 | 563.04 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

| | |
|---|---|
| Page: | 8 of 19 |
| Statement Period: | Aug 01 2026-Aug 31 2026 |
| Cust Ref #: | [redacted]3299-039-E-### |
| Primary Account #: | [redacted]299 |

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/10 | 1330 | 508.45 | 08/11 | 1363 | 911.83 |
| 08/17 | 1331 | 551.23 | 08/10 | 1364 | 1,137.98 |
| 08/12 | 1332 | 529.80 | 08/11 | 1365 | 1,103.61 |
| 08/11 | 1333 | 513.71 | 08/10 | 1366 | 1,233.68 |
| 08/11 | 1334 | 143.58 | 08/13 | 1367 | 697.13 |
| 08/12 | 1335 | 794.32 | 08/21 | 1368 | 606.11 |
| 08/12 | 1336 | 790.25 | 08/13 | 1369 | 1,005.86 |
| 08/10 | 1337 | 547.95 | 08/11 | 1370 | 790.14 |
| 08/11 | 1338 | 584.71 | 08/12 | 1371 | 598.02 |
| 08/13 | 1339 | 511.04 | 08/11 | 1372 | 1,119.49 |
| 08/10 | 1340 | 589.06 | 08/14 | 1373 | 807.74 |
| 08/13 | 1341 | 716.00 | 08/10 | 1374 | 804.31 |
| 08/11 | 1342 | 512.96 | 08/10 | 1375 | 439.95 |
| 08/10 | 1343 | 765.66 | 08/11 | 1376 | 816.99 |
| 08/11 | 1344 | 582.07 | 08/14 | 1377 | 383.74 |
| 08/13 | 1345 | 293.74 | 08/11 | 1378 | 1,114.99 |
| 08/18 | 1346 | 824.25 | 08/07 | 1379 | 796.28 |
| 08/11 | 1347 | 550.60 | 08/12 | 1380 | 670.41 |
| 08/12 | 1348 | 555.38 | 08/12 | 1381 | 574.75 |
| 08/11 | 1349 | 401.89 | 08/11 | 1382 | 850.59 |
| 08/12 | 1350 | 642.09 | 08/12 | 1383 | 836.96 |
| 08/10 | 1351 | 1,773.90 | 08/17 | 1384 | 1,017.22 |
| 08/17 | 1352 | 571.61 | 08/24 | 1385 | 862.16 |
| 08/11 | 1353 | 1,476.52 | 08/17 | 1387* | 743.29 |
| 08/12 | 1354 | 1,416.51 | 08/18 | 1388 | 1,065.74 |
| 08/06 | 1355 | 991.10 | 08/19 | 1389 | 919.65 |
| 08/06 | 1356 | 2,067.12 | 08/20 | 1390 | 1,017.22 |
| 08/11 | 1357 | 539.87 | 08/19 | 1391 | 624.74 |
| 08/11 | 1358 | 574.75 | 08/19 | 1392 | 529.09 |
| 08/18 | 1359 | 720.68 | 08/18 | 1393 | 632.82 |
| 08/13 | 1360 | 1,235.83 | 08/24 | 1394 | 531.58 |
| 08/10 | 1361 | 659.91 | 08/21 | 1395 | 600.01 |
| 08/19 | 1362 | 1,184.80 | 08/21 | 1396 | 671.30 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 9 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]299

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)** *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/18 | 1397 | 540.12 | 08/18 | 1431 | 556.72 |
| 08/25 | 1398 | 649.56 | 08/25 | 1432 | 621.16 |
| 08/24 | 1399 | 285.43 | 08/20 | 1433 | 495.06 |
| 08/17 | 1400 | 716.79 | 08/19 | 1434 | 507.54 |
| 08/20 | 1401 | 436.50 | 08/18 | 1435 | 817.47 |
| 08/18 | 1402 | 590.70 | 08/18 | 1436 | 521.59 |
| 08/18 | 1403 | 541.46 | 08/19 | 1437 | 526.68 |
| 08/18 | 1404 | 494.82 | 08/17 | 1438 | 555.23 |
| 08/19 | 1405 | 541.53 | 08/18 | 1439 | 779.32 |
| 08/24 | 1406 | 465.31 | 08/18 | 1440 | 431.34 |
| 08/18 | 1407 | 543.49 | 08/18 | 1441 | 779.51 |
| 08/20 | 1408 | 601.18 | 08/18 | 1442 | 780.60 |
| 08/19 | 1409 | 935.35 | 08/21 | 1443 | 794.81 |
| 08/17 | 1410 | 530.61 | 08/24 | 1444 | 514.82 |
| 08/24 | 1411 | 529.42 | 08/18 | 1445 | 665.17 |
| 08/19 | 1412 | 647.48 | 08/17 | 1446 | 571.90 |
| 08/20 | 1413 | 780.05 | 08/19 | 1447 | 544.43 |
| 08/18 | 1414 | 871.22 | 08/19 | 1448 | 845.50 |
| 08/17 | 1415 | 528.33 | 08/18 | 1449 | 405.89 |
| 08/19 | 1416 | 561.86 | 08/19 | 1450 | 601.99 |
| 08/21 | 1417 | 873.87 | 08/18 | 1451 | 409.83 |
| 08/17 | 1418 | 513.95 | 08/19 | 1452 | 531.22 |
| 08/18 | 1419 | 643.58 | 08/18 | 1453 | 409.16 |
| 08/19 | 1420 | 509.89 | 08/19 | 1454 | 633.29 |
| 08/24 | 1422* | 638.05 | 08/24 | 1455 | 578.04 |
| 08/18 | 1423 | 526.30 | 08/19 | 1456 | 512.72 |
| 08/19 | 1424 | 393.62 | 08/19 | 1457 | 544.38 |
| 08/25 | 1425 | 543.88 | 08/18 | 1458 | 1,070.48 |
| 08/19 | 1426 | 599.12 | 08/18 | 1459 | 699.44 |
| 08/19 | 1427 | 608.14 | 08/18 | 1460 | 603.44 |
| 08/19 | 1428 | 625.45 | 08/18 | 1461 | 558.64 |
| 08/21 | 1429 | 798.32 | 08/19 | 1462 | 536.17 |
| 08/17 | 1430 | 405.21 | 08/21 | 1463 | 508.78 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 10 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)** *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/17 | 1464 | 272.68 | 08/18 | 1497 | 618.95 |
| 08/21 | 1465 | 496.69 | 08/18 | 1498 | 654.81 |
| 08/19 | 1466 | 529.34 | 08/18 | 1499 | 705.02 |
| 08/18 | 1467 | 336.64 | 08/18 | 1500 | 443.60 |
| 08/19 | 1468 | 670.56 | 08/18 | 1501 | 431.32 |
| 08/17 | 1469 | 837.22 | 08/19 | 1502 | 621.11 |
| 08/19 | 1470 | 527.16 | 08/17 | 1503 | 546.08 |
| 08/18 | 1471 | 492.97 | 08/17 | 1504 | 1,773.90 |
| 08/18 | 1472 | 698.91 | 08/18 | 1505 | 574.75 |
| 08/18 | 1473 | 662.03 | 08/18 | 1506 | 1,476.52 |
| 08/24 | 1474 | 562.19 | 08/18 | 1507 | 1,416.51 |
| 08/20 | 1475 | 721.00 | 08/12 | 1508 | 991.10 |
| 08/19 | 1476 | 656.89 | 08/13 | 1509 | 2,067.12 |
| 08/18 | 1477 | 851.23 | 08/18 | 1510 | 539.87 |
| 08/18 | 1478 | 570.75 | 08/19 | 1511 | 574.75 |
| 08/18 | 1479 | 564.59 | 08/18 | 1512 | 813.17 |
| 08/18 | 1480 | 429.43 | 08/20 | 1513 | 1,341.15 |
| 08/19 | 1481 | 562.30 | 08/18 | 1514 | 813.46 |
| 08/18 | 1482 | 509.09 | 08/24 | 1515 | 1,181.39 |
| 08/24 | 1483 | 565.18 | 08/18 | 1516 | 926.75 |
| 08/20 | 1484 | 544.11 | 08/17 | 1517 | 1,118.73 |
| 08/17 | 1485 | 529.54 | 08/18 | 1518 | 1,032.07 |
| 08/21 | 1486 | 526.93 | 08/17 | 1519 | 1,187.45 |
| 08/20 | 1487 | 150.74 | 08/18 | 1520 | 863.03 |
| 08/19 | 1488 | 874.88 | 08/21 | 1521 | 577.33 |
| 08/18 | 1489 | 560.07 | 08/18 | 1522 | 986.38 |
| 08/18 | 1490 | 868.77 | 08/17 | 1523 | 732.19 |
| 08/18 | 1491 | 863.67 | 08/18 | 1524 | 630.18 |
| 08/18 | 1492 | 584.05 | 08/18 | 1525 | 848.04 |
| 08/18 | 1493 | 538.85 | 08/20 | 1526 | 655.10 |
| 08/19 | 1494 | 558.75 | 08/17 | 1527 | 778.79 |
| 08/18 | 1495 | 545.24 | 08/18 | 1528 | 772.44 |
| 08/17 | 1496 | 868.49 | 08/20 | 1529 | 639.30 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE


Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/17 | 1530 | 1,185.51 | 08/25 | 1568 | 604.99 |
| 08/18 | 1531 | 790.27 | 08/24 | 1569 | 529.60 |
| 08/17 | 1532 | 976.59 | 08/25 | 1570 | 560.37 |
| 08/17 | 1533 | 574.75 | 08/28 | 1571 | 575.10 |
| 08/17 | 1534 | 950.73 | 08/24 | 1572 | 538.31 |
| 08/18 | 1535 | 836.96 | 08/25 | 1573 | 436.52 |
| 08/24 | 1537* | 1,070.19 | 08/25 | 1574 | 259.35 |
| 08/24 | 1538 | 1,017.22 | 08/31 | 1576* | 613.38 |
| 08/28 | 1539 | 832.56 | 08/24 | 1577 | 630.18 |
| 08/25 | 1541* | 816.46 | 08/26 | 1578 | 423.10 |
| 08/26 | 1542 | 1,065.74 | 08/31 | 1579 | 522.97 |
| 08/27 | 1543 | 994.79 | 08/26 | 1580 | 539.26 |
| 08/28 | 1544 | 1,017.22 | 08/25 | 1581 | 574.67 |
| 08/26 | 1545 | 557.75 | 08/26 | 1582 | 514.72 |
| 08/27 | 1546 | 577.05 | 08/27 | 1583 | 519.13 |
| 08/27 | 1547 | 561.63 | 08/24 | 1584 | 420.85 |
| 08/28 | 1550* | 662.55 | 08/24 | 1585 | 648.79 |
| 08/28 | 1551 | 612.76 | 08/31 | 1586 | 534.19 |
| 08/26 | 1553* | 706.10 | 08/25 | 1587 | 557.75 |
| 08/24 | 1554 | 677.62 | 08/27 | 1588 | 576.00 |
| 08/31 | 1555 | 633.69 | 08/25 | 1589 | 590.83 |
| 08/25 | 1556 | 537.69 | 08/25 | 1590 | 529.74 |
| 08/26 | 1557 | 841.28 | 08/26 | 1591 | 538.69 |
| 08/26 | 1558 | 512.72 | 08/24 | 1592 | 705.41 |
| 08/26 | 1559 | 480.68 | 08/26 | 1593 | 555.38 |
| 08/24 | 1560 | 734.25 | 08/25 | 1594 | 410.45 |
| 08/24 | 1561 | 663.37 | 08/25 | 1595 | 551.37 |
| 08/27 | 1562 | 552.23 | 08/25 | 1597* | 576.54 |
| 08/25 | 1563 | 568.72 | 08/26 | 1598 | 526.30 |
| 08/24 | 1564 | 535.18 | 08/25 | 1599 | 631.53 |
| 08/26 | 1565 | 576.59 | 08/24 | 1600 | 572.53 |
| 08/31 | 1566 | 616.51 | 08/26 | 1601 | 575.65 |
| 08/25 | 1567 | 608.14 | 08/28 | 1602 | 653.86 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 12 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)** *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/25 | 1603 | 460.32 | 08/24 | 1636 | 508.71 |
| 08/31 | 1604 | 582.64 | 08/26 | 1638* | 408.46 |
| 08/25 | 1605 | 632.33 | 08/25 | 1639 | 541.70 |
| 08/26 | 1606 | 573.30 | 08/31 | 1640 | 754.33 |
| 08/25 | 1607 | 572.32 | 08/28 | 1641 | 617.56 |
| 08/26 | 1608 | 598.11 | 08/24 | 1642 | 464.58 |
| 08/31 | 1609 | 589.80 | 08/25 | 1643 | 615.89 |
| 08/26 | 1610 | 574.56 | 08/27 | 1644 | 555.49 |
| 08/25 | 1611 | 583.64 | 08/24 | 1645 | 662.96 |
| 08/27 | 1612 | 561.20 | 08/27 | 1646 | 614.00 |
| 08/24 | 1613 | 513.34 | 08/26 | 1647 | 545.05 |
| 08/25 | 1614 | 588.32 | 08/25 | 1648 | 544.11 |
| 08/25 | 1615 | 594.33 | 08/24 | 1649 | 819.16 |
| 08/24 | 1616 | 631.06 | 08/25 | 1650 | 566.86 |
| 08/28 | 1617 | 502.75 | 08/25 | 1651 | 629.48 |
| 08/24 | 1618 | 394.25 | 08/27 | 1652 | 663.21 |
| 08/27 | 1619 | 536.41 | 08/25 | 1653 | 513.57 |
| 08/25 | 1620 | 572.39 | 08/24 | 1654 | 647.34 |
| 08/25 | 1621 | 436.26 | 08/31 | 1655 | 433.25 |
| 08/26 | 1622 | 662.00 | 08/24 | 1656 | 551.65 |
| 08/24 | 1623 | 509.99 | 08/24 | 1657 | 1,773.90 |
| 08/26 | 1624 | 561.82 | 08/28 | 1658 | 574.75 |
| 08/25 | 1625 | 576.78 | 08/26 | 1660* | 1,416.51 |
| 08/24 | 1626 | 617.63 | 08/19 | 1661 | 991.10 |
| 08/24 | 1627 | 562.10 | 08/20 | 1662 | 2,067.12 |
| 08/31 | 1628 | 615.89 | 08/25 | 1663 | 539.87 |
| 08/27 | 1629 | 701.20 | 08/27 | 1664 | 574.75 |
| 08/26 | 1630 | 550.80 | 08/27 | 1665 | 1,296.34 |
| 08/26 | 1631 | 615.89 | 08/26 | 1666 | 765.99 |
| 08/25 | 1632 | 559.80 | 08/26 | 1667 | 1,246.00 |
| 08/25 | 1633 | 564.30 | 08/24 | 1668 | 926.92 |
| 08/24 | 1634 | 407.54 | 08/25 | 1669 | 937.76 |
| 08/25 | 1635 | 520.26 | 08/24 | 1670 | 1,103.70 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

| | |
|---|---|
| Page: | 13 of 19 |
| Statement Period: | Aug 01 2026-Aug 31 2026 |
| Cust Ref #: | [redacted]3299-039-E-### |
| Primary Account #: | [redacted]3299 |

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)** *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/24 | 1671 | 1,381.46 | 08/31 | 1725* | 528.33 |
| 08/25 | 1672 | 1,225.51 | 08/31 | 1728* | 519.87 |
| 08/25 | 1673 | 65.25 | 08/31 | 1733* | 566.61 |
| 08/25 | 1674 | 674.69 | 08/31 | 1740* | 405.21 |
| 08/26 | 1676* | 1,002.41 | 08/31 | 1741 | 580.20 |
| 08/24 | 1677 | 766.36 | 08/31 | 1771* | 564.22 |
| 08/26 | 1678 | 537.41 | 08/31 | 1780* | 547.17 |
| 08/24 | 1679 | 853.23 | 08/31 | 1781 | 569.29 |
| 08/27 | 1680 | 746.08 | 08/31 | 1788* | 394.50 |
| 08/25 | 1681 | 808.44 | 08/31 | 1790* | 489.37 |
| 08/24 | 1683* | 539.87 | 08/31 | 1796* | 543.81 |
| 08/25 | 1684 | 885.84 | 08/31 | 1799* | 637.39 |
| 08/25 | 1685 | 677.53 | 08/31 | 1800 | 748.08 |
| 08/24 | 1686 | 1,070.25 | 08/31 | 1804* | 773.34 |
| 08/25 | 1687 | 676.89 | 08/31 | 1809* | 578.73 |
| 08/24 | 1688 | 767.18 | 08/26 | 1816* | 991.10 |
| 08/24 | 1689 | 574.46 | 08/27 | 1817 | 2,067.12 |
| 08/25 | 1690 | 875.42 | 08/31 | 1825* | 1,133.36 |
| 08/26 | 1691 | 836.96 | 08/31 | 1826 | 1,572.73 |
| 08/31 | 1693* | 799.36 | 08/31 | 1827 | 1,365.81 |
| 08/31 | 1694 | 1,017.22 | 08/31 | 1831* | 754.98 |
| 08/31 | 1697* | 780.04 | 08/31 | 1833* | 878.09 |
| 08/31 | 1698 | 1,065.74 | 08/31 | 1839* | 933.97 |
| 08/31 | 1717* | 566.07 | 08/31 | 1841* | 732.79 |
| 08/31 | 1720* | 586.30 | 08/31 | 1842 | 574.75 |
| 08/31 | 1723* | 621.67 | 08/31 | 3001748* | 533.42 |
| | | | | Subtotal: | 435,374.34 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | CCD DEBIT, M MERCHANT MTHLY FEES ****40112189355 | 4,986.16 |
| 08/03 | DBCRD PUR AP, *****04038896217, AUT 080226 VISA DDA PUR AP<br>ALL SEASON 360 LLC 973 968 0454 * NJ | 4,018.00 |
| 08/03 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 2,454.51 |
| 08/03 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 1,540.00 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

| | |
|---|---|
| Page: | 14 of 19 |
| Statement Period: | Aug 01 2026-Aug 31 2026 |
| Cust Ref #: | [redacted]3299-039-E-### |
| Primary Account #: | [redacted]3299 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | DBCRD PMT AP, *****04038896217, AUT 080126 DDA PURCHASE AP<br>NEXTIVA VOIP SERVICE SCOTTSDALE * AZ | 1,269.60 |
| 08/03 | CCD DEBIT, M MERCHANT DLY DISC S ****40112189355 | 396.66 |
| 08/03 | DBCRD PUR AP, *****04038896217, AUT 073126 VISA DDA PUR AP<br>THE HOME DEPOT 0928 800 466 3337 * NJ | 353.36 |
| 08/03 | DEBIT POS AP, *****04040205282, AUT 080126 DDA PURCHASE AP<br>UBER TRIP HELP UBER C WILMINGTON * DE | 199.07 |
| 08/03 | DEBIT POS AP, *****04040205282, AUT 080126 DDA PURCHASE AP<br>UBER PENDING WILMINGTON * DE | 193.26 |
| 08/03 | DBCRD PUR AP, *****04040205282, AUT 073126 VISA DDA PUR AP<br>EWR PARKING A NEWARK * NJ | 130.00 |
| 08/03 | DBCRD PMT AP, *****04038896217, AUT 080126 VISA DDA PUR AP<br>MICROSOFT G174430051 MSBILL INFO * WA | 102.75 |
| 08/03 | DEBIT POS AP, *****04038896217, AUT 080226 DDA PURCHASE AP<br>UBER EATS PENDING WILMINGTON * DE | 27.10 |
| 08/04 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 154,076.50 |
| 08/04 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 15,696.62 |
| 08/04 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 6,000.00 |
| 08/04 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 427.48 |
| 08/04 | DEBIT POS AP, *****04040205282, AUT 080326 DDA PURCHASE AP<br>UBER PENDING WILMINGTON * DE | 76.97 |
| 08/04 | DBCRD PMT AP, *****04040205282, AUT 080426 DDA PURCHASE AP<br>UBER TRIP SAN FRANCISCO * CA | 33.48 |
| 08/04 | CCD DEBIT, AUTHNET GATEWAY BILLING ****26797 | 26.80 |
| 08/05 | CCD DEBIT, FLYING T INC ACH COLLEC 18671655 | 4,508.90 |
| 08/05 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 3,510.00 |
| 08/05 | DBCRD PUR AP, *****04038896217, AUT 080226 VISA DDA PUR AP<br>GRAINGER 800 4724643 * IL | 88.13 |
| 08/05 | CCD DEBIT, M MERCHANT DLY DISC S ****40112189355 | 34.33 |
| 08/06 | DBCRD PUR AP, *****04038896217, AUT 080426 VISA DDA PUR AP<br>PROGRESSIVE INS 800 776 4737 * OH | 4,017.60 |
| 08/06 | CCD DEBIT, LEASE SERVICES ACH PYMTS ***-*943471-001 | 378.39 |
| 08/07 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 79,090.35 |
| 08/07 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 29,832.32 |
| 08/07 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 15,362.93 |
| 08/07 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 10,000.00 |
| 08/07 | DBCRD PUR AP, *****04038896217, AUT 080626 VISA DDA PUR AP<br>MIURA AMERICA CO LTD 678 6850929 * GA | 3,916.34 |
| 08/07 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 3,120.00 |
| 08/07 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 08/07 | CCD DEBIT, NJ LBR CMB BILL NJWEB13001 ****81004521676 | 351.72 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 15 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | DBCRD PUR AP, *****04038896217, AUT 080626 VISA DDA PUR AP<br>AMAZON MKTPL 565JO5VO1 AMZN COM BILL * WA | 194.12 |
| 08/07 | DBCRD PUR AP, *****04038896217, AUT 080426 VISA DDA PUR AP<br>AMAZON MKTPL 564NH6XJ0 AMZN COM BILL * WA | 131.67 |
| 08/07 | DBCRD PUR AP, *****04038896217, AUT 080526 VISA DDA PUR AP<br>THE HOME DEPOT 0935 800 466 3337 * NJ | 78.17 |
| 08/07 | DBCRD PMT AP, *****04040205282, AUT 080726 DDA PURCHASE AP<br>UBER TRIP HELP UBER C WILMINGTON * DE | 13.85 |
| 08/10 | CCD DEBIT, MINDICHACH1 MINDA CUST COOPER100 | 784.38 |
| 08/10 | DBCRD PMT AP, *****04038896217, AUT 080826 VISA DDA PUR AP<br>SLACK T04MRMGGX62 SLACK COM * CA | 622.67 |
| 08/10 | DBCRD PUR AP, *****04038896217, AUT 080726 VISA DDA PUR AP<br>MCMASTER CARR 630 834 9600 * IL | 197.43 |
| 08/10 | CCD DEBIT, M MERCHANT DLY DISC S ****40112189355 | 126.83 |
| 08/10 | DBCRD PUR AP, *****04038896217, AUT 080826 VISA DDA PUR AP<br>MCMASTER CARR 630 834 9600 * IL | 82.98 |
| 08/10 | DEBIT POS AP, *****04038896217, AUT 080726 DDA PURCHASE AP<br>UBER EATS PENDING WILMINGTON * DE | 25.57 |
| 08/11 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 6,000.00 |
| 08/11 | DBCRD PUR AP, *****04038896217, AUT 081026 VISA DDA PUR AP<br>APPLIED INDUSTRIAL TECH 800 4584018 * NJ | 612.65 |
| 08/11 | DBCRD PUR AP, *****04038896217, AUT 080826 VISA DDA PUR AP<br>ULINE SHIP SUPPLIES 800 295 5510 * WI | 430.68 |
| 08/11 | DBCRD PUR AP, *****04040205282, AUT 081026 VISA DDA PUR AP<br>1055 ALBANY STREET PARKI NEW YORK * NY | 84.15 |
| 08/12 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 3,510.00 |
| 08/12 | CCD DEBIT, FLYING T INC ACH COLLEC 18709647 | 3,049.23 |
| 08/12 | DBCRD PUR AP, *****04038896217, AUT 081026 VISA DDA PUR AP<br>CALI CARTING INC NZ0 201 991 5400 * NJ | 2,658.07 |
| 08/12 | DBCRD PUR AP, *****04038896217, AUT 081126 VISA DDA PUR AP<br>CECO ENVIRONMENTAL CORP 215 723 8155 * TX | 1,770.78 |
| 08/12 | DBCRD PUR AP, *****04038896217, AUT 081126 VISA DDA PUR AP<br>APPLIED INDUSTRIAL TECH 800 4584018 * NJ | 489.97 |
| 08/12 | DBCRD PUR AP, *****04038896217, AUT 081026 VISA DDA PUR AP<br>CALI CARTING INC NZ0 201 991 5400 * NJ | 258.09 |
| 08/12 | CCD DEBIT, M MERCHANT DLY DISC S ****40112189355 | 105.45 |
| 08/12 | DEBIT POS AP, *****04038896217, AUT 081126 DDA PURCHASE AP<br>UBER EATS PENDING WILMINGTON * DE | 42.65 |
| 08/12 | DBCRD PUR AP, *****04038896217, AUT 081126 VISA DDA PUR AP<br>MCMASTER CARR 630 834 9600 * IL | 21.42 |
| 08/13 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 2,000.00 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 16 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/13 | DEBIT POS AP, *****04038896217, AUT 081226 DDA PURCHASE AP UBER EATS PENDING WILMINGTON * DE | 36.79 |
| 08/14 | DBCRD PUR AP, *****04038896217, AUT 081326 VISA DDA PUR AP MAXI PRESS ELASTOMERIC 844 447 5559 * CT | 2,532.30 |
| 08/14 | DBCRD PUR AP, *****04038896217, AUT 081226 VISA DDA PUR AP THE HOME DEPOT 0935 800 466 3337 * NJ | 74.04 |
| 08/17 | CCD DEBIT, GABRIELLILEASING RECEIPTS 10003741 | 1,955.15 |
| 08/17 | DBCRD PUR AP, *****04038896217, AUT 081326 VISA DDA PUR AP AMAZON RETA 5H9QN8KO1 WWW AMAZON CO * WA | 320.91 |
| 08/17 | DBCRD PUR AP, *****04038896217, AUT 081526 VISA DDA PUR AP SP SHOP TINGUE COM TINGUE COM * NJ | 289.48 |
| 08/17 | DBCRD PUR AP, *****04038896217, AUT 081526 VISA DDA PUR AP AMAZON MKTPL 5A69L7NU1 AMZN COM BILL * WA | 82.07 |
| 08/17 | DBCRD PUR AP, *****04038896217, AUT 081326 VISA DDA PUR AP THE HOME DEPOT 0935 800 466 3337 * NJ | 38.18 |
| 08/18 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 18,708.00 |
| 08/18 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 9,191.83 |
| 08/18 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 6,000.00 |
| 08/18 | DBCRD PUR AP, *****04040205282, AUT 081726 VISA DDA PUR AP HONEY PIG LEONIA * NJ | 169.39 |
| 08/18 | DBCRD PUR AP, *****04040205282, AUT 081726 VISA DDA PUR AP HY PARK GARAGE WILMINGTON * DE | 16.00 |
| 08/18 | DBCRD PUR AP, *****04040205282, AUT 081726 VISA DDA PUR AP TROPICAL SMOOTHIE CAFE D WILMINGTON * DE | 11.99 |
| 08/19 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 6,500.00 |
| 08/19 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 3,510.00 |
| 08/19 | DBCRD PUR AP, *****04038896217, AUT 081726 VISA DDA PUR AP RAYMOND OF NEW JERSEY LL UNION * NJ | 1,533.48 |
| 08/19 | CCD DEBIT, FLYING T INC ACH COLLEC 18745166 | 1,464.78 |
| 08/19 | DBCRD PUR AP, *****04038896217, AUT 081726 VISA DDA PUR AP PASSAT KANNEGIESSER GRAND PRAIRIE * TX | 535.00 |
| 08/19 | DBCRD PUR AP, *****04038896217, AUT 081726 VISA DDA PUR AP AMAZON RETA 5A6EK1AX2 WWW AMAZON CO * WA | 198.29 |
| 08/19 | DBCRD PUR AP, *****04038896217, AUT 081826 VISA DDA PUR AP MCMASTER CARR 630 834 9600 * IL | 131.37 |
| 08/19 | CCD DEBIT, M MERCHANT DLY DISC S ****40112189355 | 100.33 |
| 08/19 | CCD DEBIT, TULLO TRUCK STOP ACH COLLEC 18745143 | 58.22 |
| 08/19 | DBCRD PUR AP, *****04040205282, AUT 081826 VISA DDA PUR AP SQ L AMI BAKERY CAFE JERICHO * NY | 26.30 |
| 08/19 | DBCRD PUR AP, *****04040205282, AUT 081826 VISA DDA PUR AP YEA S KITCHEN JERICHO * NY | 15.64 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 17 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]299

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | DBCRD PUR AP, *****04040205282, AUT 081726 VISA DDA PUR AP<br>PRET A MANGER 3400818 WOODBRIDGE * NJ | 4.68 |
| 08/20 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 4,373.18 |
| 08/20 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 08/20 | CCD DEBIT, LINENTECH SUBSCR LINENTECH ST-T3B3T5W4R7Q9 | 1,750.00 |
| 08/20 | DBCRD PUR AP, *****04040205282, AUT 081926 VISA DDA PUR AP<br>E Z PASSNY PAYMENT 800 333 8655 * NY | 70.00 |
| 08/20 | DBCRD PUR AP, *****04040205282, AUT 081826 VISA DDA PUR AP<br>SHELL OIL 57545708604 JERSEY CITY * NJ | 61.98 |
| 08/20 | DBCRD PUR AP, *****04040205282, AUT 081826 VISA DDA PUR AP<br>LAZ PARKING M09672 JERSEY CITY * NJ | 28.00 |
| 08/21 | DBCRD PUR AP, *****04038896217, AUT 082026 VISA DDA PUR AP<br>AMAZON MKTPL 5A5HW0IU1 AMZN COM BILL * WA | 142.54 |
| 08/24 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 2,823.00 |
| 08/24 | DEBIT POS AP, *****04038896217, AUT 082326 DDA PURCHASE AP<br>UBER EATS PENDING WILMINGTON * DE | 67.27 |
| 08/24 | DBCRD PUR AP, *****04038896217, AUT 082226 VISA DDA PUR AP<br>MCMASTER CARR 630 834 9600 * IL | 54.02 |
| 08/24 | DBCRD PUR AP, *****04038896217, AUT 082126 VISA DDA PUR AP<br>NJ MOTOR VEHICLE PAY SUPPORT NJPOR * NJ | 48.07 |
| 08/24 | DEBIT POS AP, *****04038896217, AUT 082126 DDA PURCHASE AP<br>UBER EATS PENDING WILMINGTON * DE | 30.12 |
| 08/24 | DBCRD PUR AP, *****04038896217, AUT 082126 VISA DDA PUR AP<br>MCMASTER CARR 630 834 9600 * IL | 20.97 |
| 08/25 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 57,500.00 |
| 08/25 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 6,000.00 |
| 08/25 | DBCRD PUR AP, *****04040205282, AUT 082426 VISA DDA PUR AP<br>E Z PASSNY REBILL 800 333 8655 * NY | 195.00 |
| 08/25 | DBCRD PUR AP, *****04038896217, AUT 082126 VISA DDA PUR AP<br>AMAZON MKTPL 5O0VU7JR2 AMZN COM BILL * WA | 37.32 |
| 08/25 | DEBIT POS AP, *****04038896217, AUT 082426 DDA PURCHASE AP<br>UBER EATS PENDING WILMINGTON * DE | 31.97 |
| 08/26 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 3,510.00 |
| 08/26 | CCD DEBIT, FLYING T INC ACH COLLEC 18782206 | 3,196.45 |
| 08/26 | DBCRD PUR AP, *****04038896217, AUT 082526 VISA DDA PUR AP<br>MCMASTER CARR 630 834 9600 * IL | 153.53 |
| 08/26 | CCD DEBIT, MINDICHACH1 MINDA CUST COOPER100 | 129.11 |
| 08/26 | CCD DEBIT, M MERCHANT DLY DISC S ****40112189355 | 110.63 |
| 08/26 | DEBIT POS AP, *****04040205282, AUT 082626 DDA PURCHASE AP<br>UBER EATS PENDING WILMINGTON * DE | 91.78 |
| 08/26 | DBCRD PUR AP, *****04038896217, AUT 082526 VISA DDA PUR AP<br>MCMASTER CARR 630 834 9600 * IL | 52.49 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 18 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/26 | DBCRD PUR AP, *****04040205282, AUT 082526 VISA DDA PUR AP LENOX MARKET JERSEY CITY * NJ | 45.49 |
| 08/27 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 2,000.00 |
| 08/27 | DBCRD PUR AP, *****04040205282, AUT 082526 VISA DDA PUR AP CAPITAL GRILLE 0138045 PARAMUS * NJ | 358.55 |
| 08/27 | ACH DEBIT, BRADY COMPANIES COLLECTION | 298.65 |
| 08/28 | DBCRD PUR AP, *****04040205282, AUT 082726 VISA DDA PUR AP EXXON TULLO TRUCK STOP KEARNY * NJ | 85.71 |
| 08/28 | DEBIT POS AP, *****04038896217, AUT 082726 DDA PURCHASE AP UBER EATS PENDING WILMINGTON * DE | 18.63 |
| 08/31 | ACH SETTLEMENT, KNY26671LLC ACH TRANS -SETT-ETREASURY | 50,000.00 |
| 08/31 | DBCRD PUR AP, *****04038896217, AUT 082726 VISA DDA PUR AP INDEBTED 888 3063160 * MO | 1,431.46 |
| 08/31 | DBCRD PUR AP, *****04038896217, AUT 082726 VISA DDA PUR AP STAPLS0239122265000001 800 333 3330 * CT | 703.61 |
| 08/31 | DBCRD PUR AP, *****04038896217, AUT 082726 VISA DDA PUR AP THE HOME DEPOT 0915 800 466 3337 * NJ | 622.16 |
| 08/31 | DBCRD PUR AP, *****04038896217, AUT 082726 VISA DDA PUR AP STAPLS0239122265000001 800 333 3330 * CT | 614.33 |
| 08/31 | DBCRD PUR AP, *****04038896217, AUT 082826 VISA DDA PUR AP APPLE COM BILL 866 712 7753 * CA | 10.41 |
| 08/31 | DBCRD PUR AP, *****04038896217, AUT 082826 VISA DDA PUR AP APPLE COM BILL 866 712 7753 * CA | 5.29 |
| | Subtotal: | 563,686.08 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | WIRE TRANSFER OUTGOING, ConnectPay, LLC | 637.18 |
| 08/11 | WIRE TRANSFER OUTGOING, ConnectPay, LLC | 597.52 |
| 08/17 | SERVICE CHARGE, ANALYSIS FEES | 2,613.24 |
| 08/18 | WIRE TRANSFER OUTGOING, ConnectPay, LLC | 483.61 |
| 08/21 | DEBIT | 2,350.00 |
| 08/25 | WIRE TRANSFER OUTGOING, ConnectPay, LLC | 515.37 |
| | Subtotal: | 7,196.92 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 253,488.84 | 08/17 | 174,834.38 |
| 08/03 | 520,800.08 | 08/18 | 104,564.59 |
| 08/04 | 301,865.68 | 08/19 | 82,304.06 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

KNY 26671 LLC DBA
COOPERATIVE LAUNDRY TRI STATE LLC
DIP CASE 25-10688 DE

Page: 19 of 19
Statement Period: Aug 01 2026-Aug 31 2026
Cust Ref #: [redacted]3299-039-E-###
Primary Account #: [redacted]3299

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/05 | 287,383.95 | 08/20 | 107,537.62 |
| 08/06 | 263,726.14 | 08/21 | 117,296.94 |
| 08/07 | 122,601.73 | 08/24 | 81,235.93 |
| 08/10 | 192,598.96 | 08/25 | 148,901.32 |
| 08/11 | 153,041.60 | 08/26 | 136,062.40 |
| 08/12 | 132,600.08 | 08/27 | 120,508.29 |
| 08/13 | 119,188.93 | 08/28 | 114,354.84 |
| 08/14 | 173,395.49 | 08/31 | 62,032.21 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**KNY 26671 LLC**
**Reconciliation of Balance Sheet to Parts 1 & 2 MOR**
**Aug 31, 2026**

| | Balance Sheet | |
|---|---|---|
| | Per Financial Statements | Per MOR Part 2 |
| **Current Assets** | | |
| **Cash - Part 1d** | 51,998 | **51,998** |
| **Accounts receivable - Part 2** | 1,022,605 | **1,022,605** |
| Pre-paid expenses | 627,542 | |
| Other (Loan Receivable from SMS) | 1,121,669 | |
| **Total Current Assets - Part 2d** | **2,823,814** | **2,823,814** |
| Fixed Assets | | |
| Property and equipment | 23,720,099 | |
| Leasehold improvements | 189,468 | |
| Net Operating Leases | 2,728,740 | |
| Equity and other investments | - | |
| Less accumulated depreciation | (16,569,272) | |
| Total Fixed Assets | 10,069,035 | |
| Other Assets | 525,000 | |
| Other | 17,960 | |
| Other Long-Term Assets | 542,960 | |
| **Total Assets - Part 2e** | **13,435,809** | **13,435,809** |
| **Current Liabilities** | | |
| Accounts payable | 1,186,419 | |
| Accrued Payroll | 125,400 | |
| Debtor in Possession Loan | 3,382,046 | |
| Post-Petition Insurance Notes | 130,678 | |
| Accrued Expenses | 2,381,242 | |
| **Total Post-Petition Obligations - Part 2f** | - | **7,205,785** |
| Payroll Tax Payable | 319,249 | |
| **Sales Tax Payable - Part 2h** | 127,964 | **447,212** |
| **Total - Part 2j** | **7,652,998** | **7,652,998** |
| **Long-term Liabilities** | | |
| Prepetition Secured Debt | | 17,150,256 |
| Prepetition Priority Debt | | 953,019 |
| Prepetition Unsecured Debt | | 9,343,404 |
| Payables Subordinated | | |
| Payables Other Long-Term | | |
| **Liabilities Subject to Compromise - Parts 2 k,l,m** | **27,446,679** | **27,446,679** |
| Prepetition Priority Unsecured Obligations | | |
| Prepetition Secured Obligations | | |
| **Total Liabilities - Part 2 j, k, l, m** | **35,099,677** | **35,099,677** |
| **Equity** | | |
| KI Equity | 17,523,468 | |
| APIC and Retained Earnings (Deficit) | (29,309,145) | |
| Net Loss | (9,878,191) | |
| **Total Equity - Part 2o** | **(21,663,868)** | **(21,663,868)** |
| **Total Liabilities & Equity** | **13,435,809** | **13,435,809** |

# KNY 26671 LLC
## Income Statement
## January 1, 2026 Through August 31, 2026
## USBC DE 25019688 (CTG)

| Financial Row | Jan 2026 Amount | Feb 2026 Amount | Mar 2026 Amount | Apr 2026 Amount | May 2026 Amount | June 2026 Amount | July 2026 Amount | August 2026 Amount | Total Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Income** | | | | | | | | | |
| **40000 - Revenue** | | | | | | | | | |
| 40005 - Revenue Bulk | $563,654.37 | $593,963.96 | $871,862.97 | $811,366.59 | $831,850.46 | $724,472.56 | $741,592.08 | $788,286.92 | $5,927,049.91 |
| 40006 - Credit | ($4,938.79) | ($3,611.60) | ($1,500.00) | ($37,825.57) | ($10,113.98) | ($10,792.56) | ($14,894.25) | ($33,574.92) | ($117,251.67) |
| 40008 - Revenue Household | $122,748.41 | $132,181.59 | $181,930.92 | $167,119.07 | $161,023.23 | $149,041.25 | $159,725.58 | $157,149.12 | $1,230,919.17 |
| 40009 - Revenue F&B | $15,185.79 | $19,532.41 | $27,916.89 | $28,684.11 | $26,136.27 | $28,418.73 | $19,051.09 | $17,898.84 | $182,824.13 |
| 41000 - Other Revenue | $1,200.00 | $0.00 | $617.40 | $0.00 | $6,532.86 | $4,657.69 | $3,691.23 | $12,995.64 | $29,694.82 |
| **Total - 40000 - Revenue** | **$697,849.78** | **$742,066.36** | **$1,080,828.18** | **$969,344.20** | **$1,015,428.84** | **$895,797.67** | **$909,165.73** | **$942,755.60** | **$7,253,236.36** |
| **Total - Income** | **$697,849.78** | **$742,066.36** | **$1,080,828.18** | **$969,344.20** | **$1,015,428.84** | **$895,797.67** | **$909,165.73** | **$942,755.60** | **$7,253,236.36** |
| **Cost Of Sales** | | | | | | | | | |
| **60010 - Payroll Expense COGS: Production Managers** | | | | | | | | | |
| 60011 - Base Wages Production Managers | $48,806.45 | $39,569.90 | $46,564.21 | $41,902.80 | $42,042.54 | $36,087.13 | $36,601.92 | $41,083.22 | $332,658.17 |
| 60014 - Payroll Tax Production Managers | $5,724.95 | $4,407.98 | $4,712.05 | $3,205.57 | $2,505.81 | $4,563.22 | $4,129.65 | $3,750.11 | $32,999.34 |
| **Total - 60010 - Payroll Expense COGS: Production Managers** | **$54,531.40** | **$43,977.88** | **$51,276.26** | **$45,108.37** | **$44,548.35** | **$40,650.35** | **$40,731.57** | **$44,833.33** | **$365,657.51** |
| **60020 - Payroll Expense COGS: Laundry Associates** | | | | | | | | | |
| 60021 - Base Wages Laundry Associates | $270,459.88 | $214,523.08 | $238,776.23 | $304,603.44 | $335,672.82 | $307,414.87 | $312,581.18 | $317,405.70 | $2,301,437.20 |
| 60022 - Overtime Laundry Associates | $29,848.42 | $15,602.52 | $37,089.69 | $14,930.25 | $9,310.83 | ($3,079.97) | $0.00 | $0.00 | $103,701.74 |
| 60024 - Payroll Tax Laundry Associates | $35,224.81 | $25,678.83 | $27,845.70 | $24,356.65 | $26,391.25 | $35,551.82 | $35,789.63 | $31,106.42 | $241,945.11 |
| 60025 - Outsourced Laundry Expense | | | | | | $36,830.39 | $0.00 | $0.00 | $36,830.39 |
| **Total - 60020 - Payroll Expense COGS: Laundry Associates** | **$335,533.11** | **$255,804.43** | **$303,711.62** | **$343,890.34** | **$371,374.90** | **$376,717.11** | **$348,370.81** | **$348,512.12** | **$2,683,914.44** |
| **60030 - Payroll Expense COGS: RME Associates** | | | | | | | | | |
| 60031 - Base Wages RME Associates | $60,318.70 | $45,875.38 | $47,395.51 | $43,533.21 | $44,553.29 | $47,003.14 | $46,227.36 | $52,715.00 | $387,621.59 |
| 60032 - Overtime RME Associates | $2,598.75 | $3,291.86 | $3,486.64 | $3,939.86 | $6,275.89 | ($1,383.00) | $0.00 | $0.00 | $18,210.00 |
| 60034 - Payroll Tax RME Associates | $17,246.03 | $13,436.51 | $12,744.40 | $10,268.36 | $10,497.44 | $5,269.39 | $5,112.05 | $4,964.78 | $79,538.96 |
| **Total - 60030 - Payroll Expense COGS: RME Associates** | **$80,163.48** | **$62,603.75** | **$63,626.55** | **$57,741.43** | **$61,326.62** | **$50,889.53** | **$51,339.41** | **$57,679.78** | **$485,370.55** |
| **60040 - Payroll Expense COGS: Transportation Associates** | | | | | | | | | |
| 60041 - Base Wages Transportation Associates | $77,908.08 | $64,342.22 | $65,401.73 | $72,540.35 | $76,925.77 | $76,218.77 | $73,253.07 | $70,214.70 | $576,804.69 |
| 60042 - Overtime Transportation Associates | $6,202.12 | $6,332.16 | $10,134.61 | $15,492.83 | $9,466.58 | $8,181.35 | $8,203.02 | $6,675.75 | $70,688.42 |
| **Total - 60040 - Payroll Expense COGS: Transportation Associates** | **$84,110.20** | **$70,674.38** | **$75,536.34** | **$88,033.18** | **$86,392.35** | **$84,400.12** | **$81,456.09** | **$76,890.45** | **$647,493.11** |
| **60050 - Payroll Expense COGS: General** | | | | | | | | | |
| 60052 - Workers Comp COGS | $56,952.36 | $39,417.60 | $43,079.64 | $48,567.64 | $68,124.38 | $14,066.86 | $13,378.31 | $14,833.46 | $298,420.25 |
| **Total - 60050 - Payroll Expense COGS: General** | **$56,952.36** | **$39,417.60** | **$43,079.64** | **$48,567.64** | **$68,124.38** | **$14,066.86** | **$13,378.31** | **$14,833.46** | **$298,420.25** |
| **60510 - Repairs and Maintenance** | | | | | | | | | |
| 60511 - Maintenance Expense | $41,311.86 | $36,553.97 | $21,439.22 | $28,577.52 | $28,998.03 | $46,761.27 | $37,888.96 | $24,700.10 | $266,230.93 |
| 60512 - Safety Expenses | ($2,930.00) | $0.00 | $1,457.58 | $413.69 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,058.73) |
| **Total - 60510 - Repairs and Maintenance** | **$38,381.86** | **$36,553.97** | **$22,896.80** | **$28,991.21** | **$28,998.03** | **$46,761.27** | **$37,888.96** | **$24,700.10** | **$265,172.20** |
| **60550 - Janitorial and Sanitation** | | | | | | | | | |
| 60551 - Janitorial/Sanitation Expense | $677.20 | $0.00 | $258.09 | $0.00 | $3,151.07 | $258.09 | $1,199.80 | $4,453.65 | $9,997.90 |
| 60552 - Cleaning Products and Supplies | $0.00 | $0.00 | ($612.34) | $0.00 | $0.00 | $1,358.74 | $371.24 | $1,520.21 | $2,637.85 |
| **Total - 60550 - Janitorial and Sanitation** | **$677.20** | **$0.00** | **($354.25)** | **$0.00** | **$3,151.07** | **$1,616.83** | **$1,571.04** | **$5,973.86** | **$12,635.75** |
| **60700 - Supplies** | | | | | | | | | |
| 60701 - Chemical Expenses | $7,342.87 | $22,664.54 | $0.00 | $0.00 | $42,432.96 | $43,806.63 | $79,595.18 | $33,157.26 | $228,999.44 |
| 60702 - Production and Operations | $505.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $505.18 |
| 60710 - Misc Cost of Goods Sold | $420.74 | $0.00 | $0.00 | ($952.58) | $1,215.41 | $0.00 | $0.00 | $0.00 | $683.57 |
| **Total - 60700 - Supplies** | **$8,268.79** | **$22,664.54** | **$0.00** | **($952.58)** | **$43,648.37** | **$43,806.63** | **$79,595.18** | **$33,157.26** | **$230,188.19** |
| **61010 - Rent** | | | | | | | | | |
| 61011 - Base Rent - Factory | $169,273.86 | $86,381.36 | $86,381.36 | $86,381.36 | $86,381.36 | $86,381.36 | $86,381.36 | $86,381.36 | $773,943.38 |
| 61012 - Base Rent Other | $0.00 | $67,695.14 | $67,695.14 | $67,695.14 | $67,695.14 | $67,695.14 | $67,695.14 | $67,695.14 | $473,865.98 |
| **Total - 61010 - Rent** | **$169,273.86** | **$154,076.50** | **$154,076.50** | **$154,076.50** | **$154,076.50** | **$154,076.50** | **$154,076.50** | **$154,076.50** | **$1,247,809.36** |
| **61020 - Utilities COGS** | | | | | | | | | |
| 61021 - Sewage | $29,291.54 | $29,292.00 | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 | $208,583.54 |
| 61023 - Electric | $100,121.51 | $19,068.57 | $64,754.26 | $50,000.00 | $50,000.00 | $50,840.04 | $80,072.97 | $116,473.12 | $531,330.47 |
| 61024 - Water | $16,579.28 | $2,203.33 | $54,292.00 | $25,000.00 | $18,807.68 | $24,515.68 | $26,265.00 | $15,696.62 | $183,359.59 |
| **Total - 61020 - Utilities COGS** | **$145,992.33** | **$50,563.90** | **$144,046.26** | **$100,000.00** | **$93,807.68** | **$100,355.72** | **$131,337.97** | **$157,169.74** | **$923,273.60** |
| **61030 - Transportation Cost** | | | | | | | | | |
| 61031 - Auto Fuel | $7,979.47 | $9,484.38 | $9,706.58 | $18,735.30 | $22,247.91 | $224.49 | $55.88 | $3,402.36 | $71,836.37 |
| 61032 - Tickets Fees | $0.00 | $0.00 | $1,453.71 | $0.00 | $0.00 | $3,780.00 | $2,312.00 | $0.00 | $7,545.71 |
| 61033 - Trucks Leasing | $22,434.91 | $36,510.61 | $16,128.72 | $22,848.97 | $8,000.00 | $69,112.33 | $26,585.85 | $50,087.21 | $251,708.60 |
| 61034 - Truck Maintenance | $120.00 | $0.00 | $14,690.27 | $25.82 | $0.00 | $0.00 | $0.00 | $0.00 | $14,836.09 |
| 61036 - Tolls Tags/Charges | $137.23 | $26.00 | $26,473.57 | $110.20 | $25,079.00 | ($24,390.65) | $15,000.00 | $6,265.00 | $48,700.35 |
| 61038 - Transportation Expense | $943.19 | $169.06 | $404.87 | $637.09 | $3,662.21 | $983.82 | $618.43 | $9,098.98 | $16,517.65 |
| 61039 - Trucks Insurance | $22,815.83 | $15,736.20 | $15,256.01 | $13,379.99 | $13,379.99 | $0.00 | $9,456.91 | $3,290.60 | $93,315.53 |
| **Total - 61030 - Transportation Cost** | **$54,430.63** | **$61,926.25** | **$84,113.73** | **$55,737.37** | **$72,369.11** | **$49,709.99** | **$54,029.07** | **$72,144.15** | **$504,460.30** |
| **Total - Cost Of Sales** | **$1,028,315.22** | **$798,263.20** | **$942,009.45** | **$921,193.46** | **$1,027,817.36** | **$963,050.91** | **$993,774.91** | **$989,970.75** | **$7,664,395.26** |
| **Gross Profit** | **($330,465.44)** | **($56,196.84)** | **$138,818.73** | **$48,150.74** | **($12,388.52)** | **($67,253.24)** | **($84,609.18)** | **($47,215.15)** | **($411,158.90)** |
| **Expense** | | | | | | | | | |
| **61040 - Non-Production COGS** | | | | | | | | | |
| 61041 - Avendra | $0.00 | $10,664.48 | $7,415.21 | $1,000.00 | $956.94 | $0.00 | $0.00 | $0.00 | $20,036.63 |
| 61042 - Miscellaneous | $57.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.05 |
| **Total - 61040 - Non-Production COGS** | **$57.05** | **$10,664.48** | **$7,415.21** | **$1,000.00** | **$956.94** | **$0.00** | **$0.00** | **$0.00** | **$20,093.68** |
| **70100 - Payroll Expense SG&A** | | | | | | | | | |
| 70101 - Payroll SG&A - KNY | $64,988.18 | $46,454.61 | $53,747.98 | $59,573.71 | $61,461.21 | $53,785.50 | $58,265.72 | $54,464.34 | $452,741.25 |
| 70103 - Tax SG&A - KNY | $7,623.51 | $2,672.95 | $5,121.37 | $4,557.39 | $4,701.79 | $6,218.08 | $6,335.00 | $5,162.62 | $42,392.71 |
| **Total - 70100 - Payroll Expense SG&A** | **$72,611.69** | **$49,127.56** | **$58,869.35** | **$64,131.10** | **$66,163.00** | **$60,003.58** | **$64,600.72** | **$59,626.96** | **$495,133.96** |
| **70200 - Travel and Entertainment** | | | | | | | | | |
| 70201 - Travel Expenses | $3,047.85 | $1,303.91 | $4,179.93 | $439.05 | $202.41 | $228.21 | $734.74 | $846.02 | $10,982.12 |
| 70202 - Meals | $140.82 | $65.42 | $168.40 | $254.58 | $450.62 | $654.50 | $0.00 | $945.18 | $2,679.52 |
| **Total - 70200 - Travel and Entertainment** | **$3,188.67** | **$1,369.33** | **$4,348.33** | **$693.63** | **$653.03** | **$882.71** | **$734.74** | **$1,791.20** | **$13,661.64** |
| **70300 - Sales and Marketing** | | | | | | | | | |
| 70301 - Advertising | $0.00 | $147.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147.95 |
| **Total - 70300 - Sales and Marketing** | **$0.00** | **$147.95** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$147.95** |
| **70400 - Office and Admin Expenses** | | | | | | | | | |
| 70403 - Donation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,250.00 | $0.00 | $6,500.00 | $11,750.00 |
| 70405 - Rent Expenses SG&A | $0.00 | $12,321.00 | $0.00 | $0.00 | $4,178.61 | $0.00 | $0.00 | $0.00 | $16,499.61 |
| 70407 - Payroll Processing Fees | $29,098.53 | $22,036.77 | $24,333.63 | $28,308.82 | $30,786.94 | $9,110.73 | $4,280.30 | $2,807.06 | $150,762.78 |
| 70408 - Bank Fees | $5,228.62 | $6,029.37 | $4,353.73 | $3,018.90 | $3,419.85 | $0.00 | $0.00 | $8,500.43 | $30,550.90 |
| 70409 - Office Supplies | $1,318.95 | $223.38 | $673.35 | $91.16 | $751.63 | $0.00 | $0.00 | $3,788.15 | $6,846.62 |
| 70410 - Dues & Subscriptions | $0.00 | $1.31 | $854.71 | $210.00 | $1,767.00 | $0.00 | $0.00 | $1,431.46 | $4,264.48 |
| **Total - 70400 - Office and Admin Expenses** | **$35,646.10** | **$40,611.83** | **$30,215.42** | **$31,628.88** | **$40,904.03** | **$14,360.73** | **$4,280.30** | **$23,027.10** | **$220,674.39** |
| **70500 - IT Expense** | | | | | | | | | |
| 70501 - Telephone | $1,263.15 | $1,260.97 | $1,258.39 | $1,258.62 | $1,257.50 | $1,266.47 | $1,270.35 | $1,269.60 | $10,105.05 |
| 70502 - Computer & Web Maintenance | $1,350.00 | $4,049.99 | $0.00 | $3,000.00 | $1,373.18 | $1,452.75 | $0.00 | $4,347.18 | $15,573.10 |
| 70504 - Cable Expense | $0.00 | $0.00 | $1,389.29 | $500.00 | $850.00 | $0.00 | $0.00 | $0.00 | $2,739.29 |
| 70505 - Software Expense | $11,130.10 | $4,037.44 | $4,810.10 | $2,436.51 | $3,400.56 | $147.09 | $4,328.22 | $22,533.42 | $52,823.44 |
| **Total - 70500 - IT Expense** | **$13,743.25** | **$9,348.40** | **$7,457.78** | **$7,195.13** | **$6,881.24** | **$2,866.31** | **$5,598.57** | **$28,150.20** | **$81,240.88** |
| **70600 - Insurance** | | | | | | | | | |
| 70601 - General Liability Insurance | $30,162.10 | ($10,730.44) | $39,760.31 | $19,431.66 | $15,441.53 | $0.00 | $0.00 | $0.00 | $94,065.16 |
| 70602 - Property and Casualty | $20,328.65 | $20,328.65 | $20,328.65 | $20,328.65 | $20,378.80 | $20,328.65 | $20,328.65 | $20,328.65 | $162,679.35 |
| 70603 - Other Business Insurance | $135.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.00 |
| **Total - 70600 - Insurance** | **$50,625.75** | **$9,598.21** | **$60,088.96** | **$39,760.31** | **$35,820.33** | **$20,328.65** | **$20,328.65** | **$20,328.65** | **$256,879.51** |
| **70700 - Professional Fees** | | | | | | | | | |
| 70703 - Legal | $2,500.00 | $2,500.00 | ($5,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70705 - Other Professional Fees | $0.00 | $142.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.24 |
| **Total - 70700 - Professional Fees** | **$2,500.00** | **$2,642.24** | **($5,000.00)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$142.24** |
| **70800 - Taxes and Other** | | | | | | | | | |
| 70802 - Misc. G & A Expenses | $19,753.09 | ($19,554.09) | $835.00 | $0.00 | $0.00 | $0.00 | $0.00 | $351.72 | $1,385.72 |
| 70803 - Credit Card Fees | $445.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $445.98 |
| 70804 - Late Fees | $0.00 | $215.49 | ($1,546.65) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,331.16) |
| **Total - 70800 - Taxes and Other** | **$20,199.07** | **($19,338.60)** | **($711.65)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$351.72** | **$500.54** |
| **Total - Expense** | **$198,571.58** | **$104,171.40** | **$162,683.40** | **$144,409.05** | **$151,378.57** | **$98,441.98** | **$95,542.98** | **$133,275.83** | **$1,088,474.79** |
| **Net Ordinary Income** | **($529,037.02)** | **($160,368.24)** | **($23,864.67)** | **($96,258.31)** | **($163,767.09)** | **($165,695.22)** | **($180,152.16)** | **($180,490.98)** | **($1,499,633.69)** |
| **Other Income and Expenses** | | | | | | | | | |
| **Other Expense** | | | | | | | | | |
| **80000 - Other Operating Expenses** | | | | | | | | | |
| 80001 - Depreciation Expense | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $1,467,744.00 |
| 80002 - Other Interest Expense | $237.00 | $447.92 | $1,653.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,338.91 |
| 80004 - other Interest Expense " Loan Interest" | $23,710.00 | $18,710.00 | $21,210.00 | $31,950.36 | $30,552.13 | $18,710.00 | $18,710.00 | $18,710.00 | $182,262.49 |
| 80005 - Management Fee | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $157,600.00 |
| 80007 - AR Merchant Revolver Interest | $0.00 | $25,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| 80008 - Right of Use Interest-Leases | $89,924.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89,924.00 |
| 80009 - Lease Cure Costs | $87,333.00 | $42,333.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129,666.00 |

# KNY 26671 LLC
## Income Statement
## January 1, 2026 Through August 31, 2026
## USBC DE 25019688 (CTG)

| Financial Row | Jan 2026 Amount | Feb 2026 Amount | Mar 2026 Amount | Apr 2026 Amount | May 2026 Amount | June 2026 Amount | July 2026 Amount | August 2026 Amount | Total Amount |
|---|---|---|---|---|---|---|---|---|---|
| 80011 - Edge Management Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,000.00 | $18,000.00 |
| **Total - 80000 - Other Operating Expenses** | **$404,372.00** | **$289,658.92** | **$276,031.99** | **$235,118.36** | **$233,720.13** | **$221,878.00** | **$221,878.00** | **$239,878.00** | **$2,122,535.40** |
| **85000 - Reorganization Expense** | | | | | | | | | |
| 85001 - US Trustee Fees | $10,000.00 | $10,000.00 | $32,508.32 | $7,534.00 | $8,177.00 | $9,364.00 | $7,478.00 | $7,909.00 | $92,970.32 |
| 85002 - Reorganization Counsel Fees | $35,000.00 | $90,000.00 | $172,843.10 | $95,000.00 | $95,000.00 | $26,500.00 | $48,023.00 | $45,000.00 | $607,366.10 |
| 85004 - Debtor's and Creditor's Financial Advisor | $20,000.00 | $55,000.00 | $40,000.00 | $50,000.00 | $40,000.00 | $85,000.00 | $10,000.00 | $20,000.00 | $320,000.00 |
| 85005 - DIP Lender Legal Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $190,000.00 | $0.00 | $0.00 | $190,000.00 |
| **Total - 85000 - Reorganization Expense** | **$65,000.00** | **$155,000.00** | **$245,351.42** | **$152,534.00** | **$143,177.00** | **$310,864.00** | **$65,501.00** | **$72,909.00** | **$1,210,336.42** |
| **90000 - Deqser - Expense** | | | | | | | | | |
| 90001 - Salaries Guaranteed Payments | $14,040.00 | $14,040.00 | $14,040.00 | $17,550.00 | $14,040.00 | $14,040.00 | $17,550.00 | $14,040.00 | $119,340.00 |
| 90007 - Tax SG&A - Deqser | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| **Total - 90000 - Deqser - Expense** | **$14,040.00** | **$14,040.00** | **$14,040.00** | **$17,550.00** | **$14,340.00** | **$14,040.00** | **$17,550.00** | **$14,040.00** | **$119,640.00** |
| **95000 - Other Prior Period Tranportation Costs** | | | | | | | | | |
| 95001 - Prior Period Transportation Costs | $0.00 | $0.00 | $50,000.00 | $40,000.00 | $90,000.00 | $19,000.00 | $72,500.00 | $50,000.00 | $321,500.00 |
| 95002 - Prior Period Traveler's Estimated Settlement | $0.00 | $0.00 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,000.00 |
| **Total - 95000 - Other Prior Period Tranportation Costs** | **$0.00** | **$0.00** | **$50,000.00** | **$72,000.00** | **$90,000.00** | **$19,000.00** | **$72,500.00** | **$50,000.00** | **$353,500.00** |
| **Total - Other Expense** | **$483,412.00** | **$458,698.92** | **$585,423.41** | **$477,202.36** | **$481,237.13** | **$565,782.00** | **$377,429.00** | **$376,827.00** | **$3,806,011.82** |
| **Net Other Income** | **($483,412.00)** | **($458,698.92)** | **($585,423.41)** | **($477,202.36)** | **($481,237.13)** | **($565,782.00)** | **($377,429.00)** | **($376,827.00)** | **($3,806,011.82)** |
| **Net Income** | **($1,012,449.02)** | **($619,067.16)** | **($609,288.08)** | **($573,460.67)** | **($645,004.22)** | **($731,477.22)** | **($557,581.16)** | **($557,317.98)** | **($5,305,645.51)** |
| **Add Back** | | | | | | | | | |
| Non Cash Expenses | | | | | | | | | |
| 80008 - Right of Use Interest-Leases | $89,924.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89,924.00 |
| 80005 - Management Fee | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $19,700.00 | $157,600.00 |
| 80001 - Depreciation Expense | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $183,468.00 | $1,467,744.00 |
| Lease Adjustment to properly state Rent ROU Asset and Cure Costs from Prior Periods | $194,116.00 | $42,333.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $236,449.00 |
| 95001 - Prior Period Transportation Costs | $0.00 | $0.00 | $50,000.00 | $40,000.00 | $90,000.00 | $19,000.00 | $72,500.00 | $50,000.00 | $321,500.00 |
| 95002 - Prior Period Traveler's Estimated Settlement | $0.00 | $0.00 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,000.00 |
| Interest/Adequate Protection | | | | | | | | | $0.00 |
| 80002 - Other Interest Expense | $237.00 | $447.92 | $1,653.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,338.91 |
| 80004 - Other Interest Expense " Loan Interest" | $23,710.00 | $18,710.00 | $21,210.00 | $31,950.36 | $30,552.13 | $18,710.00 | $18,710.00 | $18,710.00 | $182,262.49 |
| 80007 - AR Merchant Revolver Interest | $0.00 | $25,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| **Adjusted EBITDA** | **($501,294.02)** | **($329,408.24)** | **($283,256.09)** | **($266,342.31)** | **($321,284.09)** | **($490,599.22)** | **($263,203.16)** | **($285,439.98)** | **($2,740,827.11)** |
| **Reorganization Expenses** | | | | | | | | | |
| 85002 - Reorganization Counsel | $35,000.00 | $90,000.00 | $172,843.10 | $95,000.00 | $95,000.00 | $26,500.00 | $48,023.00 | $45,000.00 | $607,366.10 |
| 85004 - Financial Advisor Fees | $20,000.00 | $55,000.00 | $40,000.00 | $50,000.00 | $40,000.00 | $85,000.00 | $10,000.00 | $20,000.00 | $320,000.00 |
| 85001 - US Trustee Fees | $10,000.00 | $10,000.00 | $32,508.32 | $7,534.00 | $8,177.00 | $9,364.00 | $7,478.00 | $7,909.00 | $92,970.32 |
| 85005 - DIP Lender Legal Fees | | | | | | $190,000.00 | $0.00 | $0.00 | $190,000.00 |
| **Adjusted EBITDA after Non-Recurring Expenses** | **($436,294.02)** | **($174,408.24)** | **($37,904.67)** | **($113,808.31)** | **($178,107.09)** | **($179,735.22)** | **($197,702.16)** | **($212,530.98)** | **($1,530,490.69)** |

**KNY 26671 LLC**
**A/R Aging Summary**
## As of August 31, 2026
## USBC DE 25-10688 (CTG)

7/31/2026

| Customer | Transaction Type | Date | Document Number | P.O. No. | Due Date | Age | Open Balance | Current | 31-60 | 61-90 | 91-120 | > 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Courtyard Newark Downtown*** | | | | | | | | | | | | |
| | Journal | 4/1/2026 | JE04893 | | 4/1/2026 | 183 | ($8,921.94) | - | - | - | - | (8,921.94) |
| | Invoice | 5/31/2026 | INV02726 | 1660 | 6/30/2026 | 93 | $929.75 | - | - | 929.75 | - | - |
| **Total - Courtyard Newark Downtown*** | | | | | | | **($7,992.19)** | | | | | |
| **Delta Woodbridge *** | | | | | | | | | | | | |
| | Invoice | 6/8/2026 | INV02829 | 1682 | 7/8/2026 | 85 | $4,433.97 | - | 4,433.97 | - | - | - |
| | Invoice | 6/15/2026 | INV02851 | 1701 | 7/15/2026 | 78 | $3,837.90 | - | 3,837.90 | - | - | - |
| | Invoice | 6/22/2026 | INV02879 | 1723 | 7/22/2026 | 71 | $3,873.55 | - | 3,873.55 | - | - | - |
| | Invoice | 6/29/2026 | INV02897 | 1755 | 7/29/2026 | 64 | $3,454.65 | - | 3,454.65 | - | - | - |
| | Invoice | 6/30/2026 | INV02916 | 1772 | 7/30/2026 | 63 | $1,735.38 | 1,735.38 | - | - | - | - |
| | Invoice | 7/6/2026 | INV02932 | 1791 | 8/5/2026 | 57 | $1,831.92 | 1,831.92 | - | - | - | - |
| | Invoice | 7/13/2026 | INV02949 | 1808 | 8/12/2026 | 50 | $3,713.23 | 3,713.23 | - | - | - | - |
| | Invoice | 7/20/2026 | INV02977 | 1825 | 8/19/2026 | 43 | $4,486.60 | 4,486.60 | - | - | - | - |
| | Invoice | 7/27/2026 | INV03046 | 1843 | 8/26/2026 | 36 | $4,304.66 | 4,304.66 | - | - | - | - |
| **Total - Delta Woodbridge *** | | | | | | | **$31,671.86** | - | | | | |
| **Delta Woodbridge F & B *** | | | | | | | | | | | | |
| | Invoice | 6/22/2026 | INV02880 | 1724 | 7/22/2026 | 71 | $268.78 | - | 268.78 | - | - | - |
| | Invoice | 6/29/2026 | INV02898 | 1756 | 7/29/2026 | 64 | $50.33 | - | 50.33 | - | - | - |
| | Invoice | 7/13/2026 | INV02946 | 1809 | 8/12/2026 | 50 | $189.71 | 189.71 | - | - | - | - |
| | Invoice | 7/20/2026 | INV02978 | 1826 | 8/19/2026 | 43 | $160.28 | 160.28 | - | - | - | - |
| | Invoice | 7/27/2026 | INV03047 | 1844 | 8/26/2026 | 36 | $23.88 | 23.88 | - | - | - | - |
| **Total - Delta Woodbridge F & B *** | | | | | | | **$692.98** | | | | | |
| **Hilton New York Midtown F&B*** | | | | | | | | | | | | |
| | Invoice | 8/17/2026 | INV03098 | 1900 | 9/16/2026 | 15 | $1,392.64 | 1,392.64 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03113 | 1915 | 9/23/2026 | 8 | $3,013.63 | 3,013.63 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03129 | 1931 | 9/30/2026 | 1 | $5,335.11 | 5,335.11 | - | - | - | - |
| **Total - Hilton New York Midtown F&B*** | | | | | | | **$9,741.38** | | | | | |
| **Hilton New York Midtown*** | | | | | | | | | | | | |
| | Invoice | 8/17/2026 | INV03097 | 1899 | 9/16/2026 | 15 | $53,760.01 | 53,760.01 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03112 | 1914 | 9/23/2026 | 8 | $49,434.82 | 49,434.82 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03128 | 1930 | 9/30/2026 | 1 | $49,836.18 | 49,836.18 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03143 | 1948 | 9/30/2026 | 1 | $6,571.23 | 6,571.23 | - | - | - | - |
| **Total - Hilton New York Midtown*** | | | | | | | **$159,602.24** | | | | | |
| **Hilton Short Hills F&B*** | | | | | | | | | | | | |
| | Payment | 12/22/2025 | PYMT00945 | | 12/22/2025 | 283 | ($443.68) | - | - | - | - | (443.68) |
| | Payment | 1/23/2026 | PYMT00998 | | 1/23/2026 | 251 | ($0.01) | - | - | - | - | (0.01) |
| | Payment | 4/27/2026 | PYMT01304 | | 4/27/2026 | 157 | ($330.42) | - | - | - | (330.42) | - |
| | Invoice | 7/20/2026 | INV02966 | 1814 | 8/19/2026 | 43 | $628.26 | 628.26 | - | - | - | - |
| | Invoice | 7/27/2026 | INV03034 | 1831 | 8/26/2026 | 36 | $1,171.66 | 1,171.66 | - | - | - | - |
| | Invoice | 7/31/2026 | INV03053 | 1850 | 8/30/2026 | 32 | $313.17 | 313.17 | - | - | - | - |
| | Invoice | 8/3/2026 | INV03068 | 1866 | 9/2/2026 | 29 | $108.60 | 108.60 | - | - | - | - |
| | Invoice | 8/10/2026 | INV03083 | 1883 | 9/9/2026 | 22 | $289.30 | 289.30 | - | - | - | - |
| | Invoice | 8/17/2026 | INV03100 | 1902 | 9/16/2026 | 15 | $503.15 | 503.15 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03115 | 1917 | 9/23/2026 | 8 | $963.00 | 963.00 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03131 | 1933 | 9/30/2026 | 1 | $476.50 | 476.50 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03145 | 1950 | 9/30/2026 | 1 | $80.40 | 80.40 | - | - | - | - |
| **Total - Hilton Short Hills F&B*** | | | | | | | **$3,759.93** | | | | | |
| **Hilton Short Hills*** | | | | | | | | | | | | |
| | Payment | 4/27/2026 | PYMT01303 | | 4/27/2026 | 157 | ($2,329.07) | - | - | - | (2,329.07) | - |
| | Invoice | 7/20/2026 | INV02965 | 1813 | 8/19/2026 | 43 | $7,445.26 | 7,445.26 | - | - | - | - |
| | Invoice | 7/27/2026 | INV03033 | 1830 | 8/26/2026 | 36 | $7,956.29 | 7,956.29 | - | - | - | - |
| | Invoice | 7/31/2026 | INV03052 | 1849 | 8/30/2026 | 32 | $6,797.14 | 6,797.14 | - | - | - | - |
| | Invoice | 8/3/2026 | INV03067 | 1865 | 9/2/2026 | 29 | $1,546.78 | 1,546.78 | - | - | - | - |
| | Invoice | 8/10/2026 | INV03082 | 1882 | 9/9/2026 | 22 | $7,553.35 | 7,553.35 | - | - | - | - |
| | Invoice | 8/17/2026 | INV03099 | 1901 | 9/16/2026 | 15 | $7,256.00 | 7,256.00 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03114 | 1916 | 9/23/2026 | 8 | $7,352.49 | 7,352.49 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03130 | 1932 | 9/30/2026 | 1 | $6,673.32 | 6,673.32 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03144 | 1949 | 9/30/2026 | 1 | $1,804.79 | 1,804.79 | - | - | - | - |
| **Total - Hilton Short Hills*** | | | | | | | **$52,056.35** | | | | | |

**KNY 26671 LLC**
**A/R Aging Summary**
## As of August 31, 2026
## USBC DE 25-10688 (CTG)

7/31/2026

| Customer | Transaction Type | Date | Document Number | P.O. No. | Due Date | Age | Open Balance | Current | 31-60 | 61-90 | 91-120 | > 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Holy Name Medical Center*** | | | | | | | | | | | | |
| | Invoice | 8/31/2026 | INV03155 | 1960 | 10/15/2026 | -14 | $52,284.93 | 52,284.93 | - | - | - | - |
| **Total - Holy Name Medical Center*** | | | | | | | **$52,284.93** | | | | | |
| **LEGOLAND New York Resort*** | | | | | | | | | | | | |
| | Payment | 4/23/2026 | PYMT01288 | | 4/23/2026 | 161 | ($0.30) | - | - | - | (0.30) | - |
| | Invoice | 5/11/2026 | INV02663 | 1589 | 6/10/2026 | 113 | $3,046.12 | - | - | 3,046.12 | - | - |
| | Invoice | 5/18/2026 | INV02689 | 1612 | 6/17/2026 | 106 | $2,221.59 | - | - | 2,221.59 | - | - |
| | Invoice | 5/25/2026 | INV02717 | 1636 | 6/24/2026 | 99 | $6,439.28 | - | - | 6,439.28 | - | - |
| | Invoice | 5/31/2026 | INV02740 | 1661 | 6/30/2026 | 93 | $7,392.67 | - | - | 7,392.67 | - | - |
| | Invoice | 6/22/2026 | INV02877 | 1721 | 7/22/2026 | 71 | $10,510.95 | - | 10,510.95 | - | - | - |
| | Invoice | 6/29/2026 | INV02951 | 1753 | 7/29/2026 | 64 | $12,423.73 | - | 12,423.73 | - | - | - |
| | Invoice | 6/30/2026 | INV02952 | 1770 | 7/30/2026 | 63 | $4,014.77 | 4,014.77 | - | - | - | - |
| | Invoice | 7/6/2026 | INV02953 | 1789 | 8/20/2026 | 42 | $8,074.60 | 8,074.60 | - | - | - | - |
| | Invoice | 7/13/2026 | INV02954 | 1806 | 8/27/2026 | 35 | $11,197.59 | 11,197.59 | - | - | - | - |
| | Credit Memo | 7/13/2026 | CM00162 | | 7/13/2026 | 80 | ($877.36) | (877.36) | - | - | - | - |
| | Invoice | 7/20/2026 | INV02975 | 1823 | 8/19/2026 | 43 | $11,672.29 | 11,672.29 | - | - | - | - |
| | Invoice | 7/27/2026 | INV03044 | 1841 | 8/26/2026 | 36 | $12,099.59 | 12,099.59 | - | - | - | - |
| | Invoice | 7/31/2026 | INV03065 | 1863 | 8/30/2026 | 32 | $7,596.58 | 7,596.58 | - | - | - | - |
| | Invoice | 8/3/2026 | INV03077 | 1875 | 9/17/2026 | 14 | $4,231.38 | 4,231.38 | - | - | - | - |
| | Invoice | 8/10/2026 | INV03092 | 1892 | 9/24/2026 | 7 | $11,342.97 | 11,342.97 | - | - | - | - |
| | Invoice | 8/17/2026 | INV03109 | 1911 | 10/1/2026 | 0 | $14,098.12 | 14,098.12 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03125 | 1927 | 10/8/2026 | -7 | $14,609.31 | 14,609.31 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03140 | 1942 | 10/15/2026 | -14 | $13,893.79 | 13,893.79 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03152 | 1957 | 10/15/2026 | -14 | $1,838.51 | 1,838.51 | - | - | - | - |
| **Total - LEGOLAND New York Resort*** | | | | | | | **$155,826.18** | | | | | |
| **Lexington Hotel Lessee LLC*** | | | | | | | | | | | | |
| | Invoice | 5/31/2026 | INV02721 | 1647 | 6/30/2026 | 93 | $6,977.32 | - | - | 6,977.32 | - | - |
| **Total - Lexington Hotel Lessee LLC*** | | | | | | | **$6,977.32** | | | | | |
| **Marriott Marquis F&B*** | | | | | | | | | | | | |
| | Invoice | 7/6/2026 | INV02925 | 1783 | 8/5/2026 | 57 | $981.16 | 981.16 | - | - | - | - |
| | Invoice | 8/10/2026 | INV03086 | 1886 | 9/9/2026 | 22 | $945.35 | 945.35 | - | - | - | - |
| | Invoice | 8/17/2026 | INV03103 | 1905 | 9/16/2026 | 15 | $2,116.54 | 2,116.54 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03118 | 1920 | 9/23/2026 | 8 | $1,133.96 | 1,133.96 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03134 | 1936 | 9/30/2026 | 1 | $2,961.14 | 2,961.14 | - | - | - | - |
| **Total - Marriott Marquis F&B*** | | | | | | | **$8,138.15** | | | | | |
| **Marriott Marquis*** | | | | | | | | | | | | |
| | Payment | 12/1/2025 | PYMT00891 | 13478476 | 12/1/2025 | 304 | ($2.00) | - | - | - | - | (2.00) |
| | Payment | 3/2/2026 | PYMT01113 | | 3/2/2026 | 213 | ($4,172.72) | - | - | - | - | (4,172.72) |
| | Payment | 5/11/2026 | PYMT01345 | | 5/11/2026 | 143 | ($12,874.56) | - | - | (12,874.56) | - | - |
| | Invoice | 7/6/2026 | INV02924 | 1782 | 8/5/2026 | 57 | $34,268.38 | 34,268.38 | - | - | - | - |
| | Invoice | 8/10/2026 | INV03085 | 1885 | 9/9/2026 | 22 | $56,437.21 | 56,437.21 | - | - | - | - |
| | Invoice | 8/17/2026 | INV03102 | 1904 | 9/16/2026 | 15 | $51,692.57 | 51,692.57 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03117 | 1919 | 9/23/2026 | 8 | $45,345.06 | 45,345.06 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03133 | 1935 | 9/30/2026 | 1 | $46,370.41 | 46,370.41 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03146 | 1951 | 9/30/2026 | 1 | $9,807.06 | 9,807.06 | - | - | - | - |
| **Total - Marriott Marquis*** | | | | | | | **$226,871.41** | | | | | |
| **Marriott New York JFK Airport*** | | | | | | | | | | | | |
| | Invoice | 7/31/2026 | INV03057 | 1854 | 8/30/2026 | 32 | $6,282.60 | 6,282.60 | - | - | - | - |
| | Invoice | 8/10/2026 | INV03087 | 1887 | 9/9/2026 | 22 | $8,523.86 | 8,523.86 | - | - | - | - |
| | Invoice | 8/17/2026 | INV03104 | 1906 | 9/16/2026 | 15 | $8,562.19 | 8,562.19 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03119 | 1921 | 9/23/2026 | 8 | $8,796.04 | 8,796.04 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03135 | 1937 | 9/30/2026 | 1 | $8,049.52 | 8,049.52 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03147 | 1952 | 9/30/2026 | 1 | $1,318.85 | 1,318.85 | - | - | - | - |
| **Total - Marriott New York JFK Airport*** | | | | | | | **$41,533.06** | | | | | |
| **MCR For The High Line Hotel*** | | | | | | | | | | | | |
| | Payment | 12/19/2025 | PYMT00949 | | 12/19/2025 | 286 | ($8,047.77) | - | - | - | - | (8,047.77) |
| **Total - MCR For The High Line Hotel*** | | | | | | | **($8,047.77)** | | | | | |
| **New York Marriott Downtown*** | | | | | | | | | | | | |
| | Payment | 3/9/2026 | PYMT01136 | | 3/9/2026 | 206 | ($3,097.30) | - | - | - | - | (3,097.30) |

**KNY 26671 LLC**
**A/R Aging Summary**
## As of August 31, 2026
## USBC DE 25-10688 (CTG)

7/31/2026

| Customer | Transaction Type | Date | Document Number | P.O. No. | Due Date | Age | Open Balance | Current | 31-60 | 61-90 | 91-120 | > 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Payment | 4/17/2026 | PYMT01263 | | 4/17/2026 | 167 | ($3,281.08) | - | - | - | (3,281.08) | - |
| | Invoice | 8/24/2026 | INV03120 | 1922 | 9/23/2026 | 8 | $7,751.98 | 7,751.98 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03136 | 1938 | 9/30/2026 | 1 | $8,651.64 | 8,651.64 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03148 | 1953 | 9/30/2026 | 1 | $1,874.34 | 1,874.34 | - | - | - | - |
| **Total - New York Marriott Downtown*** | | | | | | | **$11,899.58** | | | | | |
| **Renaissance Newark Hotel*** | | | | | | | | | | | | |
| | Payment | 12/26/2025 | PYMT00956 | | 12/26/2025 | 279 | ($30.00) | - | - | - | - | (30.00) |
| **Total - Renaissance Newark Hotel*** | | | | | | | **($30.00)** | | | | | |
| **Smyth Tribeca*** | | | | | | | | | | | | |
| | Invoice | 8/3/2026 | INV03079 | 1877 | 9/2/2026 | 29 | $746.72 | 746.72 | - | - | - | - |
| | Invoice | 8/10/2026 | INV03094 | 1894 | 9/9/2026 | 22 | $2,293.30 | 2,293.30 | - | - | - | - |
| | Invoice | 8/17/2026 | INV03111 | 1913 | 9/16/2026 | 15 | $1,802.60 | 1,802.60 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03127 | 1929 | 9/23/2026 | 8 | $1,098.57 | 1,098.57 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03142 | 1944 | 9/30/2026 | 1 | $1,660.71 | 1,660.71 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03154 | 1959 | 9/30/2026 | 1 | $301.71 | 301.71 | - | - | - | - |
| **Total - Smyth Tribeca*** | | | | | | | **$7,903.61** | | | | | |
| **Tempo*** | | | | | | | | | | | | |
| | Payment | 5/18/2026 | PYMT01389 | | 5/18/2026 | 136 | ($4,884.32) | - | - | (4,884.32) | - | - |
| | Invoice | 8/24/2026 | INV03126 | 1928 | 9/23/2026 | 8 | $16,503.44 | 16,503.44 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03141 | 1943 | 9/30/2026 | 1 | $15,364.23 | 15,364.23 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03153 | 1958 | 9/30/2026 | 1 | $2,375.25 | 2,375.25 | - | - | - | - |
| **Total - Tempo*** | | | | | | | **$29,358.60** | | | | | |
| **The Hotel Seville Nomad*** | | | | | | | | | | | | |
| | Invoice | 7/6/2026 | INV02923 | 1781 | 8/5/2026 | 57 | $4,686.81 | 4,686.81 | - | - | - | - |
| | Invoice | 7/13/2026 | INV02938 | 1797 | 8/12/2026 | 50 | $7,565.07 | 7,565.07 | - | - | - | - |
| | Invoice | 7/20/2026 | INV02967 | 1815 | 8/19/2026 | 43 | $10,324.04 | 10,324.04 | - | - | - | - |
| | Invoice | 7/27/2026 | INV03035 | 1832 | 8/26/2026 | 36 | $10,172.60 | 10,172.60 | - | - | - | - |
| | Invoice | 7/31/2026 | INV03054 | 1851 | 8/30/2026 | 32 | $8,182.75 | 8,182.75 | - | - | - | - |
| | Invoice | 8/3/2026 | INV03069 | 1867 | 9/2/2026 | 29 | $3,047.15 | 3,047.15 | - | - | - | - |
| | Invoice | 8/10/2026 | INV03084 | 1884 | 9/9/2026 | 22 | $11,278.07 | 11,278.07 | - | - | - | - |
| | Invoice | 8/17/2026 | INV03101 | 1903 | 9/16/2026 | 15 | $9,244.59 | 9,244.59 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03116 | 1918 | 9/23/2026 | 8 | $7,645.21 | 7,645.21 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03132 | 1934 | 9/30/2026 | 1 | $10,907.61 | 10,907.61 | - | - | - | - |
| **Total - The Hotel Seville Nomad*** | | | | | | | **$83,053.90** | | | | | |
| **The Ritz Carlton F&B*** | | | | | | | | | | | | |
| | Invoice | 8/31/2026 | INV03138 | 1940 | 9/30/2026 | 1 | $321.69 | 321.69 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03150 | 1955 | 9/30/2026 | 1 | $178.81 | 178.81 | - | - | - | - |
| **Total - The Ritz Carlton F&B*** | | | | | | | **$500.50** | | | | | |
| **The Ritz Carlton*** | | | | | | | | | | | | |
| | Payment | 1/7/2026 | PYMT00973 | | 1/7/2026 | 267 | ($950.85) | - | - | - | - | (950.85) |
| | Invoice | 8/31/2026 | INV03137 | 1939 | 9/30/2026 | 1 | $12,242.06 | 12,242.06 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03149 | 1954 | 9/30/2026 | 1 | $2,223.28 | 2,223.28 | - | - | - | - |
| **Total - The Ritz Carlton*** | | | | | | | **$13,514.49** | | | | | |
| **The Union League of Philadelphia *** | | | | | | | | | | | | |
| | Invoice | 7/31/2026 | INV03049 | 1846 | 8/30/2026 | 32 | $4,435.01 | 4,435.01 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03157 | 1962 | 9/30/2026 | 1 | $6,023.48 | 6,023.48 | - | - | - | - |
| **Total - The Union League of Philadelphia *** | | | | | | | **$10,458.49** | | | | | |
| **The Westin Jersey City Newport*** | | | | | | | | | | | | |
| | Payment | 3/3/2026 | PYMT01116 | | 3/3/2026 | 212 | ($3,409.78) | - | - | - | - | (3,409.78) |
| | Payment | 4/24/2026 | PYMT01294 | | 4/24/2026 | 160 | ($3,965.17) | - | - | - | (3,965.17) | - |
| | Invoice | 8/10/2026 | INV03091 | 1891 | 9/9/2026 | 22 | $20,706.33 | 20,706.33 | - | - | - | - |
| | Invoice | 8/17/2026 | INV03108 | 1910 | 9/16/2026 | 15 | $20,644.18 | 20,644.18 | - | - | - | - |
| | Invoice | 8/24/2026 | INV03124 | 1926 | 9/23/2026 | 8 | $18,550.23 | 18,550.23 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03139 | 1941 | 9/30/2026 | 1 | $20,625.37 | 20,625.37 | - | - | - | - |
| | Invoice | 8/31/2026 | INV03151 | 1956 | 9/30/2026 | 1 | $1,557.87 | 1,557.87 | - | - | - | - |
| **Total - The Westin Jersey City Newport*** | | | | | | | **$74,709.03** | | | | | |
| **TWA*** | | | | | | | | | | | | |
| | Payment | 5/11/2026 | PYMT01352 | | 5/11/2026 | 143 | ($14,010.11) | - | - | (14,010.11) | - | - |
| **Total - TWA*** | | | | | | | **($14,010.11)** | | | | | |

**KNY 26671 LLC**
**A/R Aging Summary**
**As of August 31, 2026**
**USBC DE 25-10688 (CTG)**

7/31/2026

| Customer | Transaction Type | Date | Document Number | P.O. No. | Due Date | Age | Open Balance | Current | 31-60 | 61-90 | 91-120 | > 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Villa Marie Claire*** | | | | | | | | | | | | |
| | Invoice | 8/31/2026 | INV03156 | 1961 | 10/15/2026 | -14 | $1,159.65 | 1,159.65 | - | - | - | - |
| **Total - Villa Marie Claire*** | | | | | | | **$1,159.65** | | | | | |
| **Total** | | | | | | | **$951,633.57** | **$956,524.06** | **$38,853.86** | **($4,762.26)** | **($9,906.04)** | **($29,076.05)** |
| **Other** | | | | | | | | | | | | |
| LI Marriott | | | | | | | 71,878.79 | | | | | 71,878.79 |
| Westin Jersey City | | | | | | | (871.96) | | | | | (871.96) |
| Other | | | | | | | (35.00) | | | | | (35.00) |
| **Total** | | | | | | | **$1,022,605.40** | **$956,524.06** | **$38,853.86** | **($4,762.26)** | **($9,906.04)** | **$41,895.78** |

# KNY 26671 LLC
## A/P Aging Detail
## As of August 31, 2026
## USBC DE 25-10688 (CTG)

**8/31/2026**

| Vendor | | Transaction Type | Date | Document Number | Due Date | Open Balance | Current | Days Past Due 1 - 30 | 31 - 60 | 61 - 90 | >90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor** | | | | | | | | | | | |
| **Avendra LLC*** | | | | | | | | | | | |
| | (1) | Bill | 5/28/2025 | SI378625 | 6/27/2025 | $10,624.13 | 10,624.13 | - | - | - | - |
| | (1) | Bill | 6/30/2025 | AA | 6/30/2025 | $10,624.13 | 10,624.13 | - | - | - | - |
| | (1) | Bill | 7/18/2025 | SI382596 | 8/18/2025 | $9,783.92 | 9,783.92 | - | - | - | - |
| | (1) | Bill | 8/1/2025 | SI381427 | 8/15/2025 | $10,619.16 | 10,619.16 | - | - | - | - |
| | (1) | Bill | 9/15/2025 | SI387062 | 9/15/2025 | $10,281.97 | 10,281.97 | - | - | - | - |
| | (1) | Bill | 11/13/2025 | SI391409 | 11/13/2025 | $9,876.29 | 9,876.29 | - | - | - | - |
| | (1) | Bill | 11/19/2025 | SI393019 | 11/19/2025 | $9,876.29 | 9,876.29 | - | - | - | - |
| | (1) | Bill | 12/1/2025 | PFC06654 | 12/1/2025 | $943.31 | 943.31 | - | - | - | - |
| | (1) | Bill | 12/30/2025 | SI395335 | 12/30/2025 | $9,564.69 | 9,564.69 | - | - | - | - |
| | (1) | Bill | 2/2/2026 | SI397799 | 2/2/2026 | $10,664.48 | 10,664.48 | - | - | - | - |
| | (1) | Bill | 3/27/2026 | | 3/27/2026 | $7,415.21 | 7,415.21 | - | - | - | - |
| | (1) | Bill | 5/22/2026 | SI407144 | 6/21/2026 | $1,956.94 | 1,956.94 | - | - | - | - |
| **Total - Avendra LLC*** | | | | | | **$102,230.52** | **$102,230.52** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Brady Plus *** | | | | | | | | | | | |
| | | Bill | 8/4/2026 | 12053191 | 9/3/2026 | $642.43 | 642.43 | - | - | - | - |
| | | Bill | 8/4/2026 | 12053188 | 9/3/2026 | $390.34 | 390.34 | - | - | - | - |
| | | Bill | 8/13/2026 | 155941950 | 9/12/2026 | $65.96 | 65.96 | - | - | - | - |
| | | Bill | 8/17/2026 | 1196077679 | 9/16/2026 | $50.04 | 50.04 | - | - | - | - |
| | | Bill | 8/26/2026 | 1196118703 | 9/25/2026 | $581.48 | 581.48 | - | - | - | - |
| | | Bill | 8/28/2026 | 1196132347 | 9/27/2026 | $444.34 | 444.34 | - | - | - | - |
| **Total - Brady Plus *** | | | | | | **$2,174.59** | **$2,174.59** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Cali Carting Inc*** | | | | | | | - | - | - | - | - |
| | | Bill | 12/30/2025 | 0000376037 | 12/30/2025 | $5,993.20 | - | - | - | - | 5,993.20 |
| **Total - Cali Carting Inc*** | | | | | | **$5,993.20** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,993.20** |
| **Chempac Suppliers*** | | | | | | | - | - | - | - | - |
| | | Bill | 1/23/2026 | 35460 | 1/23/2026 | $2,258.79 | - | - | - | - | 2,258.79 |
| | | Journal | 2/2/2026 | JE04607 | 2/2/2026 | ($4,067.40) | - | - | - | - | (4,067.40) |
| | | Bill | 6/1/2026 | 34694-0 | 6/1/2026 | $3,465.05 | - | - | - | - | 3,465.05 |
| | | Bill | 6/1/2026 | 33967 | 6/1/2026 | $592.76 | - | - | - | - | 592.76 |
| | | Bill | 6/1/2026 | 34081-0 | 6/1/2026 | $3,669.40 | - | - | - | - | 3,669.40 |
| | | Bill | 6/1/2026 | 33791 | 6/1/2026 | $2,000.00 | - | - | - | - | 2,000.00 |
| | | Bill | 6/1/2026 | 35320 | 6/1/2026 | $330.00 | - | - | - | - | 330.00 |
| | | Bill | 6/1/2026 | 35333 | 6/1/2026 | $2,120.00 | - | - | - | - | 2,120.00 |
| | | Bill | 6/1/2026 | 35808 | 6/1/2026 | $1,844.70 | - | - | - | - | 1,844.70 |
| | | Bill | 6/26/2026 | 36780 | 7/26/2026 | $126.00 | - | - | 126.00 | - | - |
| **Total - Chempac Suppliers*** | | | | | | **$12,339.30** | **$0.00** | **$0.00** | **$126.00** | **$0.00** | **$12,213.30** |
| **Christeyns North America** | | | | | | | - | - | - | - | - |
| | | Bill | 6/30/2026 | 2026-60818-00 | 8/29/2026 | $25,306.05 | - | 25,306.05 | - | - | - |
| | | Bill | 7/31/2026 | 2026-63777-00 | 9/29/2026 | $26,810.37 | 26,810.37 | - | - | - | - |
| | | Bill | 8/31/2026 | 2026-66410-00 | 9/30/2026 | $3,324.94 | 3,324.94 | - | - | - | - |
| **Total - Christeyns North America** | | | | | | **$55,441.36** | **$30,135.31** | **$25,306.05** | **$0.00** | **$0.00** | **$0.00** |
| **Cristian Alarcon*** | | | | | | | - | - | - | - | - |
| | | Bill | 4/2/2026 | 040226 | 4/2/2026 | $500.00 | - | - | - | - | 500.00 |
| **Total - Cristian Alarcon*** | | | | | | **$500.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$500.00** |
| **Crown Castle Fiber LLC*** | | | | | | | - | - | - | - | - |
| | | Bill | 5/1/2026 | 2144132 | 5/30/2026 | $1,350.00 | - | - | - | - | 1,350.00 |
| | | Bill | 8/1/2026 | 2204597 | 8/30/2026 | $1,350.00 | - | 1,350.00 | - | - | - |
| **Total - Crown Castle Fiber LLC*** | | | | | | **$2,700.00** | **$0.00** | **$1,350.00** | **$0.00** | **$0.00** | **$1,350.00** |
| **Fluid Aire *** | | | | | | | - | - | - | - | - |
| | | Bill | 7/2/2026 | INV136242 | 7/2/2026 | $1,119.57 | - | - | 1,119.57 | - | - |
| **Total - Fluid Aire *** | | | | | | **$1,119.57** | **$0.00** | **$0.00** | **$1,119.57** | **$0.00** | **$0.00** |
| **FMX*** | | | | | | | - | - | - | - | - |
| | | Bill | 12/31/2025 | 40163 | 12/31/2025 | $1,982.42 | - | - | - | - | 1,982.42 |
| | | Bill | 3/29/2026 | 44801 | 3/29/2026 | $1,925.00 | - | - | - | - | 1,925.00 |
| **Total - FMX*** | | | | | | **$3,907.42** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,907.42** |
| **Frontier Utilities Northeast LLC** | | | | | | | - | - | - | - | - |
| | | Bill | 8/15/2025 | 51964503 | 9/1/2025 | $19,399.99 | - | - | - | - | 19,399.99 |
| | | Bill | 8/15/2025 | 51415611 | 9/1/2025 | $1,055.68 | - | - | - | - | 1,055.68 |
| **Total - Frontier Utilities Northeast LLC** | | | | | | **$20,455.67** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$20,455.67** |
| **Gabrielli Truck Leasing *** | | | | | | | - | - | - | - | - |
| | | Journal | 1/23/2026 | JE04626 | 1/23/2026 | ($3,000.00) | - | - | - | - | (3,000.00) |
| | | Journal | 2/3/2026 | JE04590 | 2/3/2026 | ($3,000.00) | - | - | - | - | (3,000.00) |

**KNY 26671 LLC**
## A/P Aging Detail
## As of August 31, 2026
## USBC DE 25-10688 (CTG)

**8/31/2026**

| Vendor | Transaction Type | Date | Document Number | Due Date | Open Balance | Days Past Due: Current | 1 - 30 | 31 - 60 | 61 - 90 | >90 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor** | | | | | | | | | | |
| | Bill | 3/30/2026 | 60126500 | 3/30/2026 | $22.56 | - | - | - | - | 22.56 |
| | Bill | 3/31/2026 | 60127131 | 3/31/2026 | $17,173.86 | - | - | - | - | 17,173.86 |
| | Journal | 4/3/2026 | JE04799 | 4/3/2026 | ($22.56) | - | - | - | - | (22.56) |
| | Journal | 4/8/2026 | JE04816 | 4/8/2026 | ($404.15) | - | - | - | - | (404.15) |
| | Journal | 5/27/2026 | JE05074 | 5/27/2026 | ($24,921.59) | - | - | - | - | (24,921.59) |
| | Bill | 6/1/2026 | 60130183 | 6/30/2026 | $3,865.45 | - | - | - | 3,865.45 | - |
| | Bill | 6/30/2026 | 60131414 | 7/30/2026 | $9,331.98 | - | - | 9,331.98 | - | - |
| | Bill | 7/2/2026 | 60132089 | 8/1/2026 | $446.61 | - | 446.61 | - | - | - |
| | Bill | 7/2/2026 | 60132074 | 8/1/2026 | $651.75 | - | 651.75 | - | - | - |
| | Bill | 7/13/2026 | 60132352 | 8/12/2026 | $1,399.55 | - | 1,399.55 | - | - | - |
| | Bill | 7/20/2026 | 60132496 | 8/19/2026 | $144.50 | - | 144.50 | - | - | - |
| | Bill | 7/22/2026 | 60132573 | 7/29/2026 | $774.49 | - | - | 774.49 | - | - |
| | Bill | 7/27/2026 | 60133459 | 8/3/2026 | $18,894.11 | - | 18,894.11 | - | - | - |
| | Bill | 7/27/2026 | 60132882 | 8/26/2026 | $39.62 | - | 39.62 | - | - | - |
| | Bill | 7/30/2026 | 60133713 | 8/29/2026 | $28.20 | - | 28.20 | - | - | - |
| | Bill | 7/30/2026 | 60133709 | 8/6/2026 | $519.90 | - | 519.90 | - | - | - |
| | Bill | 7/31/2026 | 60133808 | 8/7/2026 | $12,674.19 | - | 12,674.19 | - | - | - |
| | Bill | 8/1/2026 | 60133168 | 8/31/2026 | $3,368.56 | 3,368.56 | - | - | - | - |
| | Bill | 8/6/2026 | 60133964 | 8/13/2026 | $702.51 | - | 702.51 | - | - | - |
| | Bill | 8/8/2026 | 60134062 | 8/15/2026 | $1,493.73 | - | 1,493.73 | - | - | - |
| | Bill | 8/15/2026 | 20120298 | 8/22/2026 | $736.38 | - | 736.38 | - | - | - |
| | Bill | 8/20/2026 | 20120401 | 9/19/2026 | $423.67 | 423.67 | - | - | - | - |
| | Bill | 8/21/2026 | 20120858 | 9/20/2026 | $1,871.33 | 1,871.33 | - | - | - | - |
| | Bill | 8/25/2026 | 60134505 | 9/24/2026 | $90.00 | 90.00 | - | - | - | - |
| | Bill | 8/25/2026 | 60134499 | 9/24/2026 | $124.50 | 124.50 | - | - | - | - |
| | Bill | 8/28/2026 | 20118529 | 9/27/2026 | $887.52 | 887.52 | - | - | - | - |
| | Bill | 8/29/2026 | 20118691 | 9/28/2026 | $596.81 | 596.81 | - | - | - | - |
| | Bill | 8/31/2026 | 60135629 | 9/30/2026 | $4,086.96 | 4,086.96 | - | - | - | - |
| | Bill | 8/31/2026 | 20119434 | 9/30/2026 | $1,001.06 | 1,001.06 | - | - | - | - |
| | Bill | 8/31/2026 | 60134936 | 9/30/2026 | $54.48 | 54.48 | - | - | - | - |
| | Bill | 8/31/2026 | 60134705 | 8/31/2026 | $12,564.93 | 12,564.93 | - | - | - | - |
| | Bill | 8/31/2026 | 20119082 | 9/30/2026 | $1,229.62 | 1,229.62 | - | - | - | - |
| **Total - Gabrielli Truck Leasing *** | | | | | **$63,850.53** | **$26,299.44** | **$37,731.05** | **$10,106.47** | **$3,865.45** | **($14,151.88)** |
| **Hollie Yanaga Consulting*** | | | | | | - | - | - | - | - |
| | Bill | 1/16/2026 | 0004030-IN | 2/15/2026 | $131.25 | - | - | - | - | 131.25 |
| | Bill | 2/16/2026 | 0003964-IN | 3/26/2026 | $43.75 | - | - | - | - | 43.75 |
| **Total - Hollie Yanaga Consulting*** | | | | | **$175.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$175.00** |

**KNY 26671 LLC**
**A/P Aging Detail**
**As of August 31, 2026**
**USBC DE 25-10688 (CTG)**

**8/31/2026**

| | | | | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor** | **Transaction Type** | **Date** | **Document Number** | **Due Date** | **Open Balance** | **Current** | **1 - 30** | **31 - 60** | **61 - 90** | **>90** |
| **Vendor** | | | | | | | | | | |
| **IPFS Corporation*** | | | | | | - | - | - | - | - |
| | Bill | 4/1/2026 | | 4/1/2026 | $13,379.99 | - | - | - | - | 13,379.99 |
| | Bill | 4/15/2026 | | 4/15/2026 | $13,379.99 | - | - | - | - | 13,379.99 |
| **Total - IPFS Corporation*** | | | | | **$26,759.98** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$26,759.98** |
| **KPIP Urban Renewal II, LLC** | | | | | | - | - | - | - | - |
| | Bill | 2/2/2026 | 43263 | 2/2/2026 | $6,925.00 | - | - | - | - | 6,925.00 |
| **Total - KPIP Urban Renewal II, LLC** | | | | | **$6,925.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$6,925.00** |
| **Metlife*** | | | | | | - | - | - | - | - |
| | Bill | 12/31/2025 | | 12/31/2025 | $26,814.28 | - | - | - | - | 26,814.28 |
| **Total - Metlife*** | | | | | **$26,814.28** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$26,814.28** |
| **Miura America CO . LTD*** | | | | | | - | - | - | - | - |
| | Journal | 2/28/2026 | JE04872 | 2/28/2026 | ($10,619.88) | - | - | - | - | (10,619.88) |
| | Bill | 3/24/2026 | 032426 | 3/24/2026 | $853.00 | - | - | - | - | 853.00 |
| | Journal | 4/18/2026 | JE04875 | 4/18/2026 | $917.00 | - | - | - | - | 917.00 |
| **Total - Miura America CO . LTD*** | | | | | **($8,849.88)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($8,849.88)** |
| **New Jersey Department*** | | | | | | - | - | - | - | - |
| | Bill | 3/5/2026 | 260105890 | 3/5/2026 | $835.00 | - | - | - | - | 835.00 |
| **Total - New Jersey Department*** | | | | | **$835.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$835.00** |
| **Nextera Energy Services** | | | | | | - | - | - | - | - |
| | Bill | 8/15/2025 | 1012422212138203 | 9/14/2025 | $2,196.18 | - | - | - | - | 2,196.18 |
| | Bill | 9/1/2025 | 1004664212030560 | 10/1/2025 | $33,889.42 | - | - | - | - | 33,889.42 |
| | Bill | 9/16/2025 | 1022234812273118 | 10/16/2025 | $65,322.45 | - | - | - | - | 65,322.45 |
| | Bill | 9/24/2025 | 23099696 | 10/24/2025 | $152.05 | - | - | - | - | 152.05 |
| | Bill | 10/10/2025 | 1033217912412062 | 11/9/2025 | $55,186.82 | - | - | - | - | 55,186.82 |
| | Bill | 10/15/2025 | 24103268-443 | 11/14/2025 | $143.37 | - | - | - | - | 143.37 |
| | Bill | 11/14/2025 | 32331464 | 12/14/2025 | $602.62 | - | - | - | - | 602.62 |
| | Bill | 11/14/2025 | 825541 | 12/1/2025 | $42,548.53 | - | - | - | - | 42,548.53 |
| | Bill | 1/22/2026 | 1065470312832188 | 2/21/2026 | $69,751.94 | - | - | - | - | 69,751.94 |
| | Journal | 2/17/2026 | JE04623 | 2/17/2026 | ($57,500.00) | - | - | - | - | (57,500.00) |
| | Journal | 6/23/2026 | JE05180 | 6/23/2026 | ($57,500.00) | - | - | - | (57,500.00) | - |
| | Journal | 7/27/2026 | JE05181 | 7/27/2026 | ($57,500.00) | - | - | (57,500.00) | - | - |
| | Journal | 7/30/2026 | JE05182 | 7/30/2026 | ($45,000.00) | - | - | (45,000.00) | - | - |
| | Bill | 8/17/2026 | 11925608 | 9/1/2026 | $280.61 | 280.61 | - | - | - | - |
| | Bill | 8/17/2026 | 41412178 | 9/1/2026 | $11,318.13 | 11,318.13 | - | - | - | - |
| | Bill | 8/17/2026 | 1142101113828846 | 9/2/2026 | $47,374.38 | 47,374.38 | - | - | - | - |
| **Total - Nextera Energy Services** | | | | | **$127,750.84** | **$58,973.12** | **$0.00** | **($102,500.00)** | **($57,500.00)** | **$228,777.72** |
| **Penske Truck Leasing*** | | | | | | - | - | - | - | - |
| | Journal | 2/11/2026 | JE04625 | 2/11/2026 | ($20.00) | - | - | - | - | (20.00) |
| **Total - Penske Truck Leasing*** | | | | | **($20.00)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($20.00)** |
| **PSE&G*** | | | | | | - | - | - | - | - |
| | Bill | 2/26/2026 | 022626 | 2/26/2026 | $19,068.57 | - | - | - | - | 19,068.57 |
| | Bill | 3/9/2026 | 030926 | 3/9/2026 | $7,254.26 | - | - | - | - | 7,254.26 |
| | Bill | 6/1/2026 | 603009463813 | 6/1/2026 | $58,250.14 | - | - | - | - | 58,250.14 |
| | Bill | 6/1/2026 | 603009419772 | 6/1/2026 | $19,068.57 | - | - | - | - | 19,068.57 |
| | Bill | 6/1/2026 | 603009456082 | 6/1/2026 | $18,894.40 | - | - | - | - | 18,894.40 |
| | Bill | 6/1/2026 | 603009489335 | 6/1/2026 | $54,626.93 | - | - | - | - | 54,626.93 |
| | Bill | 7/13/2026 | 603009533433 | 7/13/2026 | $45,716.29 | - | - | 45,716.29 | - | - |
| | Bill | 7/13/2026 | 603009533429 | 7/13/2026 | $28,667.34 | - | - | 28,667.34 | - | - |
| | Bill | 7/21/2026 | | 7/21/2026 | $80,689.34 | - | - | 80,689.34 | - | - |
| **Total - PSE&G*** | | | | | **$332,235.84** | **$0.00** | **$0.00** | **$155,072.97** | **$0.00** | **$177,162.87** |
| **SonicAire, Inc.** | | | | | | - | - | - | - | - |
| | Bill | 11/1/2025 | 17619 | 11/1/2025 | $21,806.30 | - | - | - | - | 21,806.30 |
| | Bill | 11/1/2025 | 17647 | 11/1/2025 | $6,050.00 | - | - | - | - | 6,050.00 |
| **Total - SonicAire, Inc.** | | | | | **$27,856.30** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$27,856.30** |
| **Talay Trailer Sales & Rentals*** | | | | | | - | - | - | - | - |
| | Bill | 6/1/2026 | RI10396 | 7/1/2026 | $900.00 | - | - | - | 900.00 | - |
| | Bill | 6/1/2026 | RI09293 | 7/1/2026 | $900.00 | - | - | - | 900.00 | - |
| | Bill | 6/1/2026 | RI08550 | 7/1/2026 | $900.00 | - | - | - | 900.00 | - |
| | Bill | 6/1/2026 | RI09796 | 7/1/2026 | $900.00 | - | - | - | 900.00 | - |
| | Bill | 7/1/2026 | RI10922 | 7/31/2026 | $900.00 | - | - | 900.00 | - | - |
| | Bill | 8/1/2026 | RI11470 | 8/31/2026 | $900.00 | 900.00 | - | - | - | - |
| **Total - Talay Trailer Sales & Rentals*** | | | | | **$5,400.00** | **$900.00** | **$0.00** | **$900.00** | **$3,600.00** | **$0.00** |
| **Tingue*** | | | | | | - | - | - | - | - |

**KNY 26671 LLC**
## A/P Aging Detail
## As of August 31, 2026
## USBC DE 25-10688 (CTG)

**8/31/2026**

| Vendor | | Transaction Type | Date | Document Number | Due Date | Open Balance | Days Past Due: Current | 1 - 30 | 31 - 60 | 61 - 90 | >90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor** | | | | | | | | | | | |
| | | Bill Credit | 6/1/2026 | 060126 | 6/1/2026 | ($1,499.89) | - | - | - | - | (1,499.89) |
| **Total - Tingue*** | | | | | | **($1,499.89)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($1,499.89)** |
| **Travelers Insurance*** | | | | | | | - | - | - | - | - |
| | | Bill | 12/31/2025 | | 3/1/2026 | $59,083.00 | - | - | - | - | 59,083.00 |
| | | Bill | 12/31/2025 | 3S292026-CUP | 3/1/2026 | $13,296.00 | - | - | - | - | 13,296.00 |
| | | Journal | 4/30/2026 | JE05142 | 4/30/2026 | $32,000.00 | - | - | - | - | 32,000.00 |
| **Total - Travelers Insurance*** | | | | | | **$104,379.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$104,379.00** |
| **UHS Premium Billing** | | | | | | | - | - | - | - | - |
| | (1) | Bill | 11/1/2025 | 500949521727 | 11/16/2025 | $76,154.14 | 76,154.14 | - | - | - | - |
| | (1) | Bill | 12/1/2025 | 500941198412 | 12/16/2025 | $22,720.98 | 22,720.98 | - | - | - | - |
| | (1) | Bill | 12/3/2025 | 500940176910 | 12/18/2025 | $25,770.11 | 25,770.11 | - | - | - | - |
| **Total - UHS Premium Billing** | | | | | | **$124,645.23** | **$124,645.23** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Total - Vendor** | | | | | | **$1,044,118.86** | **$345,358.21** | **$64,387.10** | **$64,825.01** | **($50,034.55)** | **$619,583.09** |
| | | | | | 8/31/2026 | $142,300.55 | 142,300.55 | - | - | - | - |
| **Total Accrued AP** | | | | | | **$142,300.55** | **$142,300.55** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Total** | | | | | | **$1,186,419.41** | **$487,658.76** | **$64,387.10** | **$64,825.01** | **($50,034.55)** | **$619,583.09** |

(1) Debtor is working with certain Vendors under a finalized or proposed payment plan, and balances are characterized as within Current Terms. Due dates are March and beyond, based upon specific payment plan terms.

**KNY 26671 LLC**
**Cash Activity**
**August 1, 2026 - August 31, 2026**
**USBC DE 25-10688 (CTG)**

| Date | Number | Payee | Account | Clr | Payment | Deposit | Balance |
|---|---|---|---|---|---|---|---|
| 8/2/2026 | JE05199 | Payroll | | | 97,035.06 | - | 128,728.65 |
| 8/2/2026 | JE05199 | Payroll | | | 597.52 | - | $128,131.13 |
| 8/3/2026 | ACH 8-3-26 | Coffee Distributing Co* | | | 2,454.51 | - | $125,676.62 |
| 8/3/2026 | ATM 8-3-26 | Nextiva Voip Service * | | | 1,269.60 | - | $124,407.02 |
| 8/3/2026 | ATM DEBIT 8-3-2 | HOME DEPOT * | | | 353.36 | - | $124,053.66 |
| 8/3/2026 | DEBIT 8-3-26 | Uber * | | | 199.07 | - | $123,854.59 |
| 8/3/2026 | DEBIT 8-3-2026 | Uber * | | | 193.26 | - | $123,661.33 |
| 8/3/2026 | ATM DEBIT 8.3.2 | Uber * | | | 27.10 | - | $123,634.23 |
| 8/3/2026 | ATM DEBIT 8.3.2 | Microsoft - KNY * | | | 102.75 | - | $123,531.48 |
| 8/3/2026 | DEBIT 8-3-26** | EWR PARKING* | | | 130.00 | - | $123,401.48 |
| 8/3/2026 | PYMT01656 | Marriott New York JFK Airport* | | | - | 17,733.13 | $141,134.61 |
| 8/3/2026 | PYMT01657 | Hilton New York Midtown* | | | - | 47,666.50 | $188,801.11 |
| 8/3/2026 | PYMT01658 | Hilton New York Midtown F&B* | | | - | 4,484.49 | $193,285.60 |
| 8/3/2026 | PYMT01659 | Hilton New York Midtown* | | | - | 45,653.85 | $238,939.45 |
| 8/3/2026 | PYMT01660 | Hilton New York Midtown F&B* | | | - | 1,459.05 | $240,398.50 |
| 8/3/2026 | PYMT01661 | New York Marriott Downtown* | | | - | 11,043.84 | $251,442.34 |
| 8/3/2026 | PYMT01662 | New York Marriott Downtown F&B* | | | - | 58.10 | $251,500.44 |
| 8/3/2026 | PYMT01663 | The Westin Jersey City Newport* | | | - | 57,432.31 | $308,932.75 |
| 8/3/2026 | PYMT01664 | Tempo* | | | - | 44,624.58 | $353,557.33 |
| 8/3/2026 | PYMT01665 | Tempo* | | | - | 14,525.12 | $368,082.45 |
| 8/3/2026 | PYMT01666 | Hilton New York Midtown F&B* | | | - | 437.32 | $368,519.77 |
| 8/3/2026 | PYMT01667 | Marriott Marquis F&B* | | | - | 2,235.78 | $370,755.55 |
| 8/3/2026 | PYMT01668 | Marriott Marquis* | | | - | 40,226.77 | $410,982.32 |
| 8/3/2026 | PYMT01669 | The Ritz Carlton* | | | - | 10,193.91 | $421,176.23 |
| 8/3/2026 | PYMT01670 | The Ritz Carlton F&B* | | | - | 231.51 | $421,407.74 |
| 8/3/2026 | | Gabrielli Truck Leasing * | | | 6,650.51 | - | $414,757.23 |
| 8/4/2026 | ACH 8/4/2026 | Gabrielli Truck Leasing * | | | 6,000.00 | - | $408,757.23 |
| 8/4/2026 | ACH 8/4/2026* | Ryan Jerez* | | | 427.48 | - | $408,329.75 |
| 8/4/2026 | ATM DEBIT 8-4-2 | Uber * | | | 76.97 | - | $408,252.78 |
| 8/4/2026 | DEBIT 8-4-26 | Uber * | | | 33.48 | - | $408,219.30 |
| 8/4/2026 | 52926251190 | KPIP Urban Renewal II, LLC | | | 154,076.50 | - | $254,142.80 |
| 8/4/2026 | | Pace Labs* | | | 385.00 | - | $253,757.80 |
| 8/5/2026 | ACH 8/5/2026 | FLYING T | | | 4,508.90 | - | $249,248.90 |
| 8/5/2026 | ACH 8/5/26* | Sang Cho* | | | 3,510.00 | - | $245,738.90 |
| 8/5/2026 | atm debit 8/5/26 | Grainger * | | | 88.13 | - | $245,650.77 |
| 8/5/2026 | PYMT01672 | The Ritz Carlton* | | | - | 4,439.12 | $250,089.89 |
| 8/5/2026 | PYMT01673 | The Ritz Carlton F&B* | | | - | 137.84 | $250,227.73 |
| 8/5/2026 | PYMT01674 | The Union League of Philadelphia * | | | - | 10,642.48 | $260,870.21 |
| 8/6/2026 | DEBIT 8-6-26 | Progressive* | | | 4,017.60 | - | $256,852.61 |
| 8/7/2026 | ATM DEBIT 8/7/2 | Miura America CO . LTD* | | | 3,916.34 | - | $252,936.27 |
| 8/7/2026 | ATM DEBIT 8/7/2 | Amazon* | | | 194.12 | - | $252,742.15 |
| 8/7/2026 | ATM DEBIT 8/7/2 | Amazon* | | | 131.67 | - | $252,610.48 |
| 8/7/2026 | ATM DEBIT 8/7/2 | HOME DEPOT * | | | 78.17 | - | $252,532.31 |
| 8/7/2026 | ATM DEBIT 8720 | Uber * | | | 13.85 | - | $252,518.46 |
| 8/7/2026 | ACH 8-7-26 | Prestige Poly LLC* | | | 3,120.00 | - | $249,398.46 |
| 8/7/2026 | ACH 8-7-26* | Christeyns North America | | | 29,832.32 | - | $219,566.14 |
| 8/7/2026 | DEBIT 8.7.26 | NJ Combined Assessment Bill* | | | 351.72 | - | $219,214.42 |
| 8/7/2026 | PYMT01690 | LEGOLAND New York Resort* | | | - | 10,108.18 | $229,322.60 |
| 8/9/2026 | JE05201 | Payroll | | | 105,489.56 | - | $123,833.04 |
| 8/9/2026 | JE05201 | Payroll | | | 483.61 | - | $123,349.43 |
| 8/10/2026 | ACH 8/10/2026 | Minda Supply* | | | 784.38 | - | $122,565.05 |
| 8/10/2026 | ACH 8/10/2026* | Slack* | | | 622.67 | - | $121,942.38 |
| 8/10/2026 | ATM DEBIT 8/10/ | McMaster-Carr* | | | 197.43 | - | $121,744.95 |
| 8/10/2026 | 8/10/2026 | McMaster-Carr* | | | 82.98 | - | $121,661.97 |
| 8/10/2026 | 8/10/2026* | Uber * | | | 25.57 | - | $121,636.40 |
| 8/10/2026 | PYMT01675 | Hilton New York Midtown* | | | - | 48,624.60 | $170,261.00 |
| 8/10/2026 | PYMT01676 | Hilton New York Midtown F&B* | | | - | 6,933.35 | $177,194.35 |
| 8/10/2026 | PYMT01677 | New York Marriott Downtown* | | | - | 9,100.44 | $186,294.79 |
| 8/10/2026 | PYMT01678 | Marriott New York JFK Airport* | | | - | 8,733.48 | $195,028.27 |
| 8/10/2026 | PYMT01679 | Marriott Marquis F&B* | | | - | 538.00 | $195,566.27 |
| 8/10/2026 | PYMT01680 | Marriott Marquis* | | | - | 16,372.90 | $211,939.17 |
| 8/11/2026 | ACH 8/11/2026 | Gabrielli Truck Leasing * | | | 6,000.00 | - | $205,939.17 |
| 8/11/2026 | ATM DEBIT 8/11/ | Uline* | | | 430.68 | - | $205,508.49 |
| 8/11/2026 | DEBIT 8.11.26 | Applied Industrial Tech * | | | 612.65 | - | $204,895.84 |
| 8/11/2026 | DEBIT 8.11.26* | Albany St Parking * | | | 84.15 | - | $204,811.69 |
| 8/12/2026 | ACH 8/12/2026 | Sang Cho* | | | 3,510.00 | - | $201,301.69 |
| 8/12/2026 | ACH 8/12/2026* | FLYING T | | | 3,049.23 | - | $198,252.46 |
| 8/12/2026 | ATM DEBIT 8/12/ | Cali Carting Inc* | | | 2,658.07 | - | $195,594.39 |
| 8/12/2026 | ATM DEBIT 8/12/ | Cali Carting Inc* | | | 258.09 | - | $195,336.30 |
| 8/12/2026 | ach 8/12/2026** | Uber * | | | 42.65 | - | $195,293.65 |
| 8/12/2026 | DEBIT 8/12/2026 | McMaster-Carr* | | | 21.42 | - | $195,272.23 |
| 8/12/2026 | DEBIT 8.12.26 | CECO Environmental KNY * | | | 1,770.78 | - | $193,501.45 |
| 8/12/2026 | DEBIT 8.12.2026 | Applied Industrial Tech * | | | 489.97 | - | $193,011.48 |
| 8/12/2026 | PYMT01695 | The Ritz Carlton* | | | - | 13,495.52 | $206,507.00 |
| 8/12/2026 | PYMT01697 | The Ritz Carlton F&B* | | | - | 564.04 | $207,071.04 |
| 8/13/2026 | ACH 8/13/2026 | Uber * | | | 36.79 | - | $207,034.25 |
| 8/13/2026 | PYMT01683 | The Union League of Philadelphia * | | | - | 5,877.96 | $212,912.21 |
| 8/13/2026 | PYMT01688 | New York Marriott Downtown F&B* | | | - | 65.63 | $212,977.84 |
| 8/14/2026 | ATM DEBIT 8/14/ | Maxi-Press* | | | 2,532.30 | - | $210,445.54 |
| 8/14/2026 | ach 8/14/2026* | HOME DEPOT * | | | 74.04 | - | $210,371.50 |
| 8/14/2026 | PYMT01684 | Marriott Marquis F&B* | | | - | 1,482.77 | $211,854.27 |
| 8/14/2026 | PYMT01685 | Marriott Marquis* | | | - | 47,048.90 | $258,903.17 |
| 8/14/2026 | PYMT01687 | Smyth Tribeca* | | | - | 2,927.18 | $261,830.35 |
| 8/16/2026 | JE05203 | Payroll | | | 104,104.50 | - | $157,725.85 |
| 8/16/2026 | JE05203 | Payroll | | | 515.37 | - | $157,210.48 |
| 8/17/2026 | ACH 8/17/2026 | Gabrielli Truck Leasing * | | | 1,955.15 | - | $155,255.33 |
| 8/17/2026 | 8/17/2026 | Amazon* | | | 320.91 | - | $154,934.42 |
| 8/17/2026 | 8/17/2026* | Tingue* | | | 289.48 | - | $154,644.94 |
| 8/17/2026 | ATM DEBIT 8/17/ | HOME DEPOT * | | | 38.18 | - | $154,606.76 |
| 8/17/2026 | PYMT01686 | The Hotel Seville Nomad* | | | - | 22,002.40 | $176,609.16 |
| 8/17/2026 | PYMT01689 | TWA* | | | - | 7,625.85 | $184,235.01 |
| 8/17/2026 | | Gabrielli Truck Leasing * | | | 4,148.67 | - | $180,086.34 |
| 8/18/2026 | ACH 8/18/2026 | Oracle Netsuite* | | | 18,708.00 | - | $161,378.34 |
| 8/18/2026 | ACH 8/18/2026* | Gabrielli Truck Leasing * | | | 6,000.00 | - | $155,378.34 |
| 8/18/2026 | 8/18/2026 | HONEY PIG* | | | 169.39 | - | $155,208.95 |
| 8/18/2026 | DEBIT 8.18.26 | Tropical Smoothie C* | | | 11.99 | - | $155,196.96 |
| 8/18/2026 | DEBIT 8/18/26 | HY PARK GARAGE* | | | 16.00 | - | $155,180.96 |
| 8/18/2026 | PYMT01681 | Marriott New York JFK Airport* | | | - | 6,009.16 | $161,190.12 |
| 8/18/2026 | PYMT01682 | Hilton New York Midtown F&B* | | | - | 2,199.42 | $163,389.54 |
| 8/19/2026 | ACH 8/17/2026* | Amazon* | | | 82.07 | - | $163,307.47 |
| 8/19/2026 | DEBIT 8/19/26 | PRET A MANGER* | | | 4.68 | - | $163,302.79 |
| 8/19/2026 | DEBIT 8/19/2026 | YEA'S KITCHEN* | | | 15.64 | - | $163,287.15 |

**KNY 26671 LLC**
**Cash Activity**
**August 1, 2026 - August 31, 2026**
**USBC DE 25-10688 (CTG)**

| Date | Number | Payee | Account | Clr | Payment | Deposit | Balance |
|---|---|---|---|---|---|---|---|
| 8/19/2026 | DEBIT 8-19-26 | L'AMI BAKERY* | | | 26.30 | - | $163,260.85 |
| 8/19/2026 | ACH 8/19/2026 | Tullo Truck Stop LLC | | | 58.22 | - | $163,202.63 |
| 8/19/2026 | DEBIT 8-19-2026 | McMaster-Carr* | | | 131.37 | - | $163,071.26 |
| 8/19/2026 | DEBIT 8.19.26 | Amazon* | | | 198.29 | - | $162,872.97 |
| 8/19/2026 | DEBIT 8.19.2026 | Kannegeisser - eTech* | | | 535.00 | - | $162,337.97 |
| 8/19/2026 | ACH 8.19.26 | FLYING T | | | 1,464.78 | - | $160,873.19 |
| 8/19/2026 | ACH 8.19.2026 | Sang Cho* | | | 3,510.00 | - | $157,363.19 |
| 8/19/2026 | ACH 8/19/26 | Holy Name Medical Center* | | | 6,500.00 | - | $150,863.19 |
| 8/19/2026 | DEBIT 8.19.26* | Raymond of New Jersey LLC* | | | 1,533.48 | - | $149,329.71 |
| 8/19/2026 | PYMT01696 | The Ritz Carlton* | | | - | 12,775.73 | $162,105.44 |
| 8/19/2026 | PYMT01698 | The Ritz Carlton F&B* | | | - | 602.02 | $162,707.46 |
| 8/20/2026 | Debit 7-20-26 | Uber * | | | 40.50 | - | $162,666.96 |
| 8/20/2026 | DEBIT 8/20/26 | LAZ PARKING * | | | 28.00 | - | $162,638.96 |
| 8/20/2026 | DEBIT 8.20.26 | Shell Oil * | | | 61.98 | - | $162,576.98 |
| 8/20/2026 | DEBIT 8/20/2026 | EZ PASS NY* | | | 70.00 | - | $162,506.98 |
| 8/20/2026 | DEBIT 8.20.2026 | LinenTech* | | | 1,750.00 | - | $160,756.98 |
| 8/20/2026 | ACH 8.20.26 | Atlantic - Tomorrow's Office* | | | 4,347.18 | - | $156,409.80 |
| 8/20/2026 | PYMT01691 | Hilton Short Hills* | | | - | 13,103.66 | $169,513.46 |
| 8/20/2026 | PYMT01692 | Hilton Short Hills F&B* | | | - | 385.78 | $169,899.24 |
| 8/20/2026 | PYMT01693 | Tempo* | | | - | 18,684.85 | $188,584.09 |
| 8/20/2026 | PYMT01694 | Tempo* | | | - | 10,790.96 | $199,375.05 |
| 8/21/2026 | DEBIT 8.21.26 | Amazon* | | | 142.54 | - | $199,232.51 |
| 8/21/2026 | PYMT01699 | The Westin Jersey City Newport* | | | - | 18,706.01 | $217,938.52 |
| 8/23/2026 | JE05205 | Payroll | | | 99,378.01 | - | $118,560.51 |
| 8/23/2026 | JE05205 | Payroll | | | 477.62 | - | $118,082.89 |
| 8/24/2026 | DEBIT 8.24.26 | Uber * | | | 31.97 | - | $118,050.92 |
| 8/24/2026 | DEBIT 8.24.2026 | McMaster-Carr* | | | 20.97 | - | $118,029.95 |
| 8/24/2026 | DEBIT 8/24/26 | Uber * | | | 30.12 | - | $117,999.83 |
| 8/24/2026 | DEBIT 8/24/2026 | McMaster-Carr* | | | 54.02 | - | $117,945.81 |
| 8/24/2026 | DEBIT 8-24-26 | Uber * | | | 67.27 | - | $117,878.54 |
| 8/24/2026 | DEBIT 8-24-2026 | NJ Motor Vehicle * | | | 48.07 | - | $117,830.47 |
| 8/24/2026 | | Empire Commercial Services LP* | | | 2,823.00 | - | $115,007.47 |
| 8/25/2026 | ACH 8.25.26 | Gabrielli Truck Leasing * | | | 6,000.00 | - | $109,007.47 |
| 8/25/2026 | DEBIT 8.25.26 | Amazon* | | | 37.32 | - | $108,970.15 |
| 8/25/2026 | DEBIT 8.25.2026 | EZ PASS NY* | | | 195.00 | - | $108,775.15 |
| 8/25/2026 | PYMT01700 | New York Marriott Downtown* | | | - | 10,513.12 | $119,288.27 |
| 8/25/2026 | PYMT01701 | New York Marriott Downtown* | | | - | 8,705.02 | $127,993.29 |
| 8/25/2026 | PYMT01702 | Marriott New York JFK Airport* | | | - | 2,586.57 | $130,579.86 |
| 8/25/2026 | PYMT01703 | The Hotel Seville Nomad* | | | - | 23,544.09 | $154,123.95 |
| 8/25/2026 | PYMT01704 | Tempo* | | | - | 15,028.92 | $169,152.87 |
| 8/25/2026 | PYMT01705 | Hilton New York Midtown* | | | - | 99,636.91 | $268,789.78 |
| 8/25/2026 | | Nextera Energy Services | | | 57,500.00 | - | $211,289.78 |
| 8/26/2026 | DEBIT 8.26.26* | LENOX MARKET* | | | 45.49 | - | $211,244.29 |
| 8/26/2026 | DEBIT 8.26.2026 | McMaster-Carr* | | | 52.49 | - | $211,191.80 |
| 8/26/2026 | DEBIT 8/26/26 | Uber * | | | 91.78 | - | $211,100.02 |
| 8/26/2026 | DEBIT 8-26-26 | Minda Supply* | | | 129.11 | - | $210,970.91 |
| 8/26/2026 | DEBIT 8-26-26* | McMaster-Carr* | | | 153.53 | - | $210,817.38 |
| 8/26/2026 | ACH 8.26.26 | FLYING T | | | 3,196.45 | - | $207,620.93 |
| 8/26/2026 | ACH 8-26-26 | Sang Cho* | | | 3,510.00 | - | $204,110.93 |
| 8/26/2026 | PYMT01706 | The Ritz Carlton F&B* | | | - | 1,430.51 | $205,541.44 |
| 8/26/2026 | PYMT01707 | The Ritz Carlton* | | | - | 13,320.38 | $218,861.82 |
| 8/27/2026 | DEBIT 8.27.26 | CAPITAL GRILLE* | | | 358.55 | - | $218,503.27 |
| 8/27/2026 | | Brady Plus * | | | 298.65 | - | $218,204.62 |
| 8/28/2026 | DEBIT 8.28.26 | Uber * | | | 18.63 | - | $218,185.99 |
| 8/28/2026 | DEBIT 8/28/26 | Tullo Truck Stop LLC | | | 85.71 | - | $218,100.28 |
| 8/31/2026 | DEBIT 8.31.26 | HOME DEPOT * | | | 622.16 | - | $217,478.12 |
| 8/31/2026 | DEBIT 8.31.2026 | INDEBTED* | | | 1,431.46 | - | $216,046.66 |
| 8/31/2026 | PYMT01708 | Tempo* | | | - | 15,042.85 | $231,089.51 |
| 8/31/2026 | PYMT01709 | Smyth Tribeca* | | | - | 6,418.16 | $237,507.67 |
| 8/31/2026 | PYMT01710 | Hilton New York Midtown F&B* | | | - | 6,778.15 | $244,285.82 |
| 8/31/2026 | PYMT01711 | New York Marriott Downtown F&B* | | | - | 88.90 | $244,374.72 |
| 8/31/2026 | JE05218 | Progressive Insurance Refund | | | - | 727.00 | $245,101.72 |
| 8/31/2026 | JE05218 | Long Island Marriott Check | | | - | 12,000.00 | $257,101.72 |
| 8/31/2026 | JE05218 | Ypers Check | | | - | 995.64 | $258,097.36 |
| 8/31/2026 | JE05218 | Card Processing Fee | | | 4,986.16 | - | $253,111.20 |
| 8/31/2026 | JE05218 | Plumbing Service | | | 4,018.00 | - | $249,093.20 |
| 8/31/2026 | JE05218 | Pace Analytical | | | 1,540.00 | - | $247,553.20 |
| 8/31/2026 | JE05218 | Card Processing Fee | | | 396.66 | - | $247,156.54 |
| 8/31/2026 | JE05218 | KPIP Urban Renewal II | | | 15,696.62 | - | $231,459.92 |
| 8/31/2026 | JE05218 | Card Processing Fee | | | 26.80 | - | $231,433.12 |
| 8/31/2026 | JE05218 | Payroll Fee | | | 637.18 | - | $230,795.94 |
| 8/31/2026 | JE05218 | Card Processing Fee | | | 34.33 | - | $230,761.61 |
| 8/31/2026 | JE05218 | Brady Plus Supplies | | | 378.39 | - | $230,383.22 |
| 8/31/2026 | JE05218 | Edge Linen | | | 79,090.35 | - | $151,292.87 |
| 8/31/2026 | JE05218 | Edge Linen | | | 15,362.93 | - | $135,929.94 |
| 8/31/2026 | JE05218 | Edge Linen | | | 10,000.00 | - | $125,929.94 |
| 8/31/2026 | JE05218 | Edge Linen | | | 2,000.00 | - | $123,929.94 |
| 8/31/2026 | JE05218 | Card Processing Fee | | | 126.83 | - | $123,803.11 |
| 8/31/2026 | JE05218 | Card Processing Fee | | | 105.45 | - | $123,697.66 |
| 8/31/2026 | JE05218 | Edge Linen | | | 2,000.00 | - | $121,697.66 |
| 8/31/2026 | JE05218 | Bank Fees | | | 2,613.24 | - | $119,084.42 |
| 8/31/2026 | JE05218 | Edge Linen | | | 9,191.83 | - | $109,892.59 |
| 8/31/2026 | JE05218 | Card Processing Fee | | | 100.33 | - | $109,792.26 |
| 8/31/2026 | JE05218 | Edge Linen | | | 2,000.00 | - | $107,792.26 |
| 8/31/2026 | JE05218 | Housekeeping Week & Golf Charge | | | 2,350.00 | - | $105,442.26 |
| 8/31/2026 | JE05218 | Card Processing Fee | | | 110.63 | - | $105,331.63 |
| 8/31/2026 | JE05218 | Edge Linen | | | 2,000.00 | - | $103,331.63 |
| 8/31/2026 | JE05218 | HUB Truck | | | 50,000.00 | - | $53,331.63 |
| 8/31/2026 | JE05218 | Staples | | | 703.61 | - | $52,628.02 |
| 8/31/2026 | JE05218 | Staples | | | 614.33 | - | $52,013.69 |
| 8/31/2026 | JE05218 | Apple | | | 10.41 | - | $52,003.28 |
| 8/31/2026 | JE05218 | Apple | | | 5.29 | - | $51,997.99 |
| | | | | | **988,566.43** | **814,800.71** | |

**KNY 26671 LLC**
**Cash Activity**
**August 1, 2026 - August 31, 2026**
**USBC DE 25-10688 (CTG)**

| Date | Number | Payee | Account | Clr | Payment | Deposit | Balance |
|---|---|---|---|---|---|---|---|
| **APR BANK RECON** | | | | | | | |
| Bank Balance 8/1/2026 | 253,488.84 | | | | | | |
| activity | (191,456.63) | | | | | | |
| Bank Balance 8/31/2026 | 62,032.21 | | | | | | |
| GL Balance | $51,997.99 | | | | | | |
| Variance | 10,034.22 | Outstanding Payroll Checks | | | | | |

## KNY 26671 LLC
# Accrued Expense Detail
## August 31, 2026
## USBC DE 25-10688 (CTG)

| | 6/30/2026 | | | | | |
|---|---|---|---|---|---|---|
| **Type** | **Current** | **1 - 30** | **31 - 60** | **61 - 90** | **>90** | **Total** |
| US Trustee Fees | 67,111 | | | | | 67,111 |
| Stretto | 10,000 | | | | | 10,000 |
| Debtor's Counsel - Est. Accrued | 720,000 | | | | | 720,000 |
| Debtor's Local Counsel - Est. Accrued | 75,000 | | | | | 75,000 |
| Creditor's Counsel - Est. Accrued | 390,000 | | | | | 390,000 |
| DIP Counsel(Spencer Fane) - Accrued Est | 220,000 | | | | | 220,000 |
| Creditor's Financial Advisor | 75,000 | | | | | 75,000 |
| Financial Advisor (Est.) | 260,000 | | | | | 260,000 |
| Management Fees | 18,710 | 18,710 | 18,710 | 18,710 | 149,680 | 224,520 |
| Accrued DIP Interest | 19,700 | 19,700 | 19,700 | 19,700 | 157,600 | 236,400 |
| Accrued Utilities | 75,000 | | | | | 75,000 |
| Other | 28,212 | | | | | 28,212 |
| | **1,958,733** | **38,410** | **38,410** | **38,410** | **307,280** | **2,381,243** |

## KNY 26671 LLC
# Payments Made to Insiders
## August 1, 2026 - August 31, 2026
## USBC DE 25-10688 (CTG)

| Date | Payee | Account | Type | | Payment |
|---|---|---|---|---|---|
| 8/5/2026 | Sang Cho* | TD Operating | Guarantee Payment | | (3,510.00) |
| 8/12/2026 | Sang Cho* | TD Operating | Guarantee Payment | | (3,510.00) |
| 8/19/2026 | Sang Cho* | TD Operating | Guarantee Payment | | (3,510.00) |
| 8/26/2026 | Sang Cho* | TD Operating | Guarantee Payment | | (3,510.00) |
| | | **Total** | | **$** | **(14,040.00)** |